**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

|  |  |
|---|---|
| In re | Case No. 11-31985 |
| Nurserymen's Exchange, Inc. | Chapter 11 |
| Debtor and Debtor in Possession | |

## <u>AFFIDAVIT OF SERVICE</u>

Please note that, on June 22, 2011, I caused true and correct copies of the following document(s) to be served via (i) first-class mail, postage pre-paid to the parties listed in <u>Exhibit A</u>:

- **Notice of Hearing on Motion for Order Approving the Sale of Debtor's Operating Assets to the highest and best bid free and clear of liens, claims and interests [Docket No. 118]**
- **Notice of Hearing on Motion for Order Approving the Sale of Real Property to RL Communities, Inc. or to the highest bidder free and clear of the liens of Wells Fargo Bank [Docket No. 122]**

Dated: June 24, 2011

_____
Mario E. Díaz
Omni Management Group, L.L.C.
16501 Ventura Boulevard, Suite 440
Encino, California 91436
(818) 906-8300

| | |
|---|---|
| {State of California | } |
| { | } ss. |
| { | } |
| {County of Los Angeles | } |

Subscribed and sworn to (or affirmed) before me on this 24th day of June, 20 11, by Mario E. Diaz, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CATHERINE A. ROJO
Commission # 1804344
Notary Public - California
Los Angeles County
My Comm. Expires Jun 26, 2012

# EXHIBIT A

1 SYNC, INC.
P.O. BOX 71-3883
COLUMBUS, OH 43271-3883

A CARVALHO
P.O. BOX 475
HALF MOON, CA 94019-0475

A.M.& S.TRANSPORTATION COMPANY
P.O. BOX 23822
OAKLAND, CA 94623

AB BONSAI & POTTERY
13300 AMAR ROAD
CITY OF INDUSTRY, CA 91746

ABEL SEGURA
111 CORONA LANE
MOSS BEACH, CA 94038

AC FREIGHT SYSTEMS
P.O. BOX 90816
CITY OF INDUSTRY, CA 91715

ACCENT DECOR, INC.
6550-A JIMMY CARTER BLVD.
NORCROSS, GA 30071

ACOSTA SHEET METAL MFG. CO.
930 REMILLIARD COURT
SAN JOSE, CA 95122

ADAN D. RIVERA
P.O. BOX 2387
RICHMOND, CA 94802

ADRIANA A. RAMIREZ
117 GAMBETTA STREET
DALY CITY, CA 94014

AGDIA, INC.
30380 COUNTY ROAD 6
ELKHART, IN 46514

AGOSTINO BARBOSA
965 RONALD COURT
HALF MOON BAY, CA 94019

AIRGAS NCN, INC.
670 FLORIN PERKINS ROAD
SACRAMENTO, CA 95828-1826

AIRGAS NCN, INC.
P.O. BOX 7425
PASADENA, CA 91109

AIRGENIC BENELUX B.V.
POSTBUS 176
2800 AD GOUDA
THE NETHERLANDS

ALBARO ACOSTA
516 SPRUCE STREET
HALF MOON BAY, CA 94019

ALBERTO NEVES
P.O. BOX 3071
HALF MOON BAY, CA 94019

ALDERSHOT GREENHOUSES, LTD.
1135 GALLAGHER ROAD
BURLINGTON, ONTARIO  L7T 2M7
CANADA

ALDO Y. GULOY - FLOWER POWER ENTERPRISE
ATTN: ALDO Y. GULOY - ANA APRENTADO
1897 LYNWOOD DRIVE #D
CONCORD, CA 94519

ALEJANDRO AGUILAR
10 CHAMOMILE LANE
HALF MOON BAY, CA 94019

ALEJANDRO R. RAMIREZ
11 SUMAC WAY
HALF MOON BAY, CA 94019

ALFREDO VAZQUEZ
1131 MAIN SREET APT #137
HALF MOON BAY, CA 94019

ALICE P. FITZGIBBONS
600 PARK AVENUE, APT. 5B
CAPITOLA, CA 95010

ALICIA CORONA
P.O. BOX 1041
HALF MOON BAY, CA 94019

ALISON F. HO
733 PARVIN DRIVE
MILPITAS, CA 95035

ALL GOOD PALLETS, INC.
ATTN: JASBIR NAGRA
P.O. BOX 1585
NEWARK, CA 94560-6585

ALL GOOD PALLETS, INC.
P.O. BOX 1585
NEWARK, CA 94560

ALL PHAZE SOLUTIONS, INC.
37217 FREMONT BLVD., STE. E
FREMONT, CA 94536

ALL PHAZE SOLUTIONS, INC.
C/O LAW OFFICE OF IVAN C. JEN
5820 CALIFORNIA STREET
SAN FRANCISCO, CA 94121

ALMADELIA B. MANZO
P.O. BOX 480034
DELRAY BEACH, FL 33448

ALVARO G. MARTINEZ-CONTRERAS
352 FILBERT STREET
HALF MOON BAY, CA 94019

AMALIA LOPEZ DE TORRES
9 MAIDEN HAIR WALK
HALF MOON BAY, CA 94019

AMANDA VILLEGAS
627 MYRTLE STREET
HALF MOON BAY, CA 94019

ANA B. SANTIAGO
110 CULEBRA STREET
MOSS BEACH, CA 94038

ANA C. LOPEZ
690 NAPLES
SAN FRANCISCO, CA 94112

ANA ESCARRIOLA
P.O. BOX 3732
HALF MOON BAY, CA 94019

ANA R. VAZQUEZ
P.O. BOX 3429
HALF MOON BAY, CA 94019

ANA R. VILLANUEVA
251 SAN MATEO ROAD SPACE #24
HALF MOON BAY, CA 94019

ANDRES TRILLO
626 PICO AVENUE
SAN MATEO, CA 94403

ANGELA AZEVEDO
344 GROVE STREET
HALF MOON BAY, CA 94019

ANGELA GONZALEZ
116 RETIRO STREET
MOSS BEACH, CA 94038

ANGELINA A. VICENTE
206 S C STREET
LAKE WORTH, FL 33460

ANTHONY CARDELLI
11925 ROYAL PALM, NO. 309
CORAL SPRINGS, FL 33065

ANTHONY J. CAPE
459 WINGED FOOT ROAD
HALF MOON BAY, CA 94019

ANTONIA VALLE-PADILLA
290 SAN MATEO ROAD, SPACE 22
HALF MOON BAY, CA 94019

ANTONIO B. PEREZ-VAZQUEZ
P.O. BOX 3459
HALF MOON BAY, CA 94019

ANTONIO BOWEN
465 MIRADA ROAD
HALF MOON BAY, CA 94019

ANTONIO H. RODRIGUES
2690 WASHINGTON AVENUE
REDWOOD CITY, CA 94061

ANTONIO MIGUEL-MANUEL
2015 NE 3RD AVENUE
DELRAY BEACH, FL 33444

APPLIED INDUSTRIAL TECHNOLOGIES
P.O. BOX 100538
PASADENA, CA 91189-0538

ARACELI CARILLO BARBOSA
P.O. BOX 1031
MOSS BEACH, CA 94038

ARBON EQUIPMENT CORPORATION
P.O. BOX 78196
MILWAUKEE, WI 53278-0196

ARCELIA AHUMADA
580 METZGER STREET
HALF MOON BAY, CA 94019

ARICELDA MATA
P.O. BOX 614
EL GRANADA, CA 94018

ARMANDO GARCIA-RIVERA
580 MEZGAR
HALF MOON BAY, CA 94019

A-ROO COMPANY
P.O. BOX 931839
CLEVELAND, OH 44193-1183

ARROWHEAD MOUNTAIN SPRING
WATER COMPANY
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

ARTURO PADILLA-LOPEZ
290 SAN MATEO ROAD, SPACE 22
HALF MOON BAY, CA 94019

ASELIA RAMIREZ
1577 MIZZEN LANE, APT. A
HALF MOON BAY, CA 94019

ASIAN HANDICRAFTS
RAMPUR ROAD
MORADABAD  244001
INDIA

AT&T
PAYMENT CENTER
SACRAMENTO, CA 95887

AT&T LONG DISTANCE
P.O. BOX 5001
CAROL STREAM, IL 60197

ATLANTIC POTTERY
5801 N.E. 14TH AVENUE
FORT LAUDERDALE, FL 33334

ATLAS WOOD PRODUCTS, INC.
P.O. BOX 13949
SAN DIEGO, CA 92170

AUGUST B. LANDIS
OFFICE OF THE UNITED STATES TRUSTEE
ATTN: MINNIE LOO
235 PINE STREET, SUITE 700
SAN FRANCISCO, CA 94104-3484

B.A.P. NURSERY, INC.
1961 MULBERRY DR.
SAN MARCOS, CA 92069

BAMBOO DEPOT
P.O. BOX 7813
LAKELAND, FL 33807

BANK OF AMERICA VENDOR FINANCE, INC.
NATIONAL BANK OF KENTUCKY; U.S. BANKCORP OLIV
8210 INNOVATION WAY
CHICAGO, IL 60682-0082

BANK OF AMERICA VENDOR FINANCE, INC.
OLIVER-ALLEN TECHNOLOGY
801 LARKSPUR LANDING CIRCLE
LARKSPUR, CA 94939-1706

BARBER BACKFLOW
P.O. BOX 920
SAN LEANDRO, CA 94577

BARNES DISTRIBUTION
DEPT. CH 14079
PALATINE, IL 60055

BARTOLO FLORES
516 SPRUCE STREET
HALF MOON BAY, CA 94019

BATSON'S FOLIAGE GROUP
P.O. BOX 1698
MT. DORA, FL 32756

BATSON'S GREENHOUSE, INC.
P.O. BOX 1410
MT. DORA, FL 32756

BAY CITY FLOWER COMPANY, INC.
ATTN: SAMUEL M. HAYEGAWA
P.O. BOX 186
HALF MOON BAY, CA 94019-0186

BAY CITY FLOWER COMPANY, INC.
P.O. BOX 186
HALF MOON BAY, CA 94019

BAY CITY SCREW & BOLT COMPANY
3427 ENTERPRISE AVENUE
HAYWARD, CA 94545

BEARING ENGINEERING COMPANY
667 MCCORMICK STREET
SAN LEANDRO, CA 94577

BEARING ENGINEERING COMPANY
ATTN: LOU OLSON
667 MCCORMICK STREET
SAN LEANDRO, CA 94577-1109

BEATRIZ ACOSTA-VIRGEN
P.O. BOX 2613
EL GRANADA, CA 94038

BEATRIZ BARRON
471 LANCASTER BLVD.
MOSS BEACH, CA 94038

BEATRIZ VALLE
119 CODO STREET
MOSS BEACH, CA 94038

BEKS DISTRIBUTING
P.O. BOX 20845
PHOENIX, AZ 85036

BELL ELECTRICAL SUPPLY
FILE #31246
P.O. BOX 60000
SAN FRANCISCO, CA 94160

BENJAMIN CASTILLO
P.O. BOX 822
HALF MOON BAY, CA 94019

BENJAMIN E. URIBE
7824 SONOMA SPRINGS CIRCLE 3, #201
LAKE WORTH, FL 33463

BERNABE HARO-MEDINA
505 GRAND VIEW BLVD.
HALF MOON BAY, CA 94019

BERTHA ARROYO
123 BONITA LANE
MOSS BEACH, CA 94038

BEST OVERNITE EXPRESS
P.O. BOX 90816
CITY OF INDUSTRY, CA 91715

BEST WESTERN + HMB LODGE
2400 SOUTH CABRILLO HWY
HALF MOON BAY, CA 94019

BETSY HARMS
P.O. BOX 664
HALF MOON BAY, CA 94019

BLUE RIBBON SUPPLY COMPANY
P.O. BOX 2867
SAN FRANCISCO, CA 94083-2867

BOB HARRISON ASSOCIATES, INC.
ATTN: ROBERT J. HARRISON
52 OAKWOOD RD.
ORINDA, CA 94563

BOOMAN FLORAL
2302 BAUTISTA AVENUE
VISTA, CA 92084-1641

BOOMAN FLORAL INC
ATTN: DEBRA A.J. BOOMAN
2302 BAUTISTA AVENUE
VISTA, CA 92084-1641

BOYD NURSERIES
1535  B ROAD
LOXAHATCHEE, FL 33470

BOYD NURSERIES, INC
ATTN: WILLIAM W. BOYD
1535 B ROAD
LOXAHATCHEE, FL 33470-4219

BRANTON FOLIAGE,INC.
3980 BRITT ROAD
MOUNT DORA, FL 32757

BRIAN H. PLOCHER
1 MONTECITO,  APT.# 1
PACIFICA, CA 94044

Case: 11-31985    Doc# 135    Filed: 06/27/11    Entered: 06/27/11 19:09:03    Page 5 of
25

BROMELIAD SPECIALTIES,INC.
28001 SW 197TH AVE.
HOMESTEAD, FL 33030

BRON TAPES OF CALIFORNIA
2020 NORTH LOOP ROAD
ALAMEDA, CA 94502

BROUWER NURSERY
27629 MT MEADOW ROAD
ESCONDIDO, CA 92026

BROUWER NURSERY
C/O PURDY & BREHME
ATTN: T. HALL BREHME IV
9820 WILLOW CREEK ROAD, SUITE 490
SAN DIEGO, CA 92131

BROWNING -FERRIS INDUSTRY
OX MT. SANITARY LANDFILL
FILE #41264
LOS ANGELES, CA 90074-1264

BUCHALTER NEMER, A PROFESSIONAL CORPORAT
C/O ROBERT IZMIRIAN, ESQ.
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO, CA 94105-2130

BUTLER'S FOLIAGE, INC,
P.O. BOX 92-4297
PRINCETON, FL 33092

C BUSCHBOM
221 S.E. WILDCAT COVE ROAD
SHELTON, WA 98584

C.F. CHEUNG
468 HENNESSY ROAD,19TH FL.
CAUSEWAY BAY
HONG KONG

C/O MICHAEL KENT
P.O. BOX 2166
VISTA, CA 92085

CALIFORNIA & HAWAII FOLIAGE GROWERS, INC.
27-495 OLD MAMALAHOA HWY.
PAPAIKOU, HI 96781

CALIFORNIA FLORIDA PLANT COMPANY, LP
P.O. BOX 5310
SALINAS, CA 93915

CALIFORNIA PACKAGING
845 N. EUCLID AVENUE
ONTARIO, CA 91762

CALIFORNIA PACKAGING
845 N. EUCLIND AVENUE
ONTARIO, CA 91762-2729

CALIFORNIA PLANT COMPANY, LLC.
PO BOX 892757
TEMECULA, CA 92589

CALIFORNIA SAFETY / MALLORY COMPANY
BRENTON SAFETY SOLUTIONS
P.O. BOX 2068
LONGVIEW, WA 98632

CAMERINA FLORES
1101 MAIN STREET #110
HALF MOON BAY, CA 94019

CANDIDO C. RODRIGUEZ
P. O. BOX 2885
EL GRANADA, CA 94018-2885

CANDIDO CUNHA
419 ST. JOHN AVENUE
HALF MOON BAY, CA 94019

CARLOS J. ACOSTA
P.O. BOX 193
HALF MOON BAY, CA 94019

CARLOS RIVERA
458 WILLOW AVENUE
HALF MOON BAY, CA 94019

CARLSBAD FLORAL EXCHANGE, INC.
3519 CAZADOR LANE
FALLSBROOK, CA 92028

CARMEN L. CHU
2269 17TH AVENUE
SAN FRANCISCO, CA 94116

CAROLYN KILLINGSWORTH
430 MARINE BLVD.
MOSS BEACH, CA 94038

CAROLYN L. JACOBS
1121 DATE STREET
MONTARA, CA 94037

CAROUSEL INDUSTRIES, INC.
P.O. BOX 849084
BOSTON, MA 02284-9084

CATALINA PLANCARTE DE VELASQUEZ
555 MYRTLE STREET
HALF MOON BAY, CA 94019

CDW
ATTN: VIDA KRUG
200 N. MILWAUKEE AVE
VERNON HILLS, IL 60061

CENTRA FREIGHT SERVICES, INC.
ATTN: JIM COOK
279 LAWRENCE AVE.
SOUTH SAN FRANCISCO, CA 94080

CENTRAL FREIGHT LINES, INC
ATTN: CHERIE CHAUDOIN
PO BOX 2638
WACO, TX 76702

CESAR PEREZ
426 GATEWAY #2
PACIFICA, CA 94044

CGA PACKAGING, INC.
3987 FIRST STREET, SUITE L
LIVERMORE, CA 94551

CHEM QUIP, INC.
2551 LAND AVE
SACRAMENTO, CA 95815

CINTAS CORPORATION
P.O. BOX 349088
SACRAMENTO, CA 95834

CINTAS DOCUMENT MANAGEMENT
P.O. BOX 633842
CINCINNATI, OH 45263

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074

CLARA A. MELLO
391 CYPRESS POINT ROAD
HALF MOON BAY, CA 94019

CLEARWATER NURSERY, INC.
P.O. BOX 1170
NIPOMO, CA 93444

CLEMENTINA HUERTA
104 BRIG COURT
HALF MOON BAY, CA 94019

COAST TRANSMISSIONS
141 MAIN STREET
HALF MOON BAY, CA 94019

COASTSIDE COMPANY WATER DIST.
766 MAIN STREET
HALF MOON BAY, CA 94019

COLEEN THARP
1105 OAK AVENUE
REDWOOD CITY, CA 94061

COLLETTE MARTINEZ
P.O. BOX 56
TAHOE CITY, CA 96145

COLONIAL CARTAGE CORPORATION
3000 COBB INT'L. BLVD.
KENNESAW, GA 30152-4383

COMFORT INN HALF MOON BAY
2930 N. CABRILLO HWY.
HALF MOON BAY, CA 94019

COMMODITY FUTURES TRADING COMMISSION
THREE LAFAYETTE CENTER
1155 21ST STREET, N.W.
WASHINGTON, DC 20581

CONCUR TECHNOLOGIES, INC.
P.O. BOX 1414
MINNEAPOLIS, MN 55480

CONSEPCION QUIROZ
443 GROVE STREET
HALF MOON BAY, CA 94019

CONSUELO ACEVEDO
106 BONITA STREET
MOSS BEACH, CA 94038

CONTRA COSTA COUNTY
DEPARTMENT OF CHILD SUPPORT SERVICES
50 DOUGLAS DRIVE, SUITE 100
MARTINEZ, CA 94553

CORWIN GRAVES
735 PRAIRE CREEK DRIVE
PACIFICA, CA 94044

COSTA NURSERY FARMS, LLC
DEPT. 2576
P.O. BOX 122576
DALLAS, TX 75312

COSTA NURSERY FARMS, LLC
DEPT. 2576
P.O. BOX 122576
DALLAS, TX 75312-2576

COSTCO BUSINESS DELIVERY
22330 HATHAWAY AVE.
HAYWARD, CA 94541

COURTAGE BGL BROKERAGE
300 RUE STREET-SACREMENT,#123
MONTREAL, QUEBEC H2Y 1X4
CANADA

CRAIG BACHMAN IMPORTS, INC.
281ONTARIO STREET
FRANKFORT, IL 60423

CRAIG BACHMAN IMPORTS, INC.
ATTN: CREDIT/COLLECTIONS DEPT.
281 ONTARIO STREET
FRANKFORT, IL 60423-1662

CRISOFORO VILLEGAS-SANCHEZ
250 SAN MATEO ROAD #4
HALF MOON BAY, CA 94019

CROMER EQUIPMENT
P.O. BOX 14338
OAKLAND, CA 94614-2388

CROP PRODUCTION SERVICES
5 LAKEVIEW ROAD
WATSONVILLE, CA 95076

CURTIS WAGNER PLASTICS CORPORATION
P.O. BOX 840885
HOUSTON, TX 77284

CYNDEE L. ULLOM
7024 LANCASTER ROAD
DUBLIN, CA 94568

DANIEL G. KAPLER
227 LOMA VERDE DRIVE
SAN LORENZO, CA 94580

DANIEL SANTOS
421 ST. JOHN AVENUE
HALF MOON BAY, CA 94019

DANIEL WONG
1674 HOLLENBECK AVENUE #5
SUNNYVALE, CA 94087

DAT'S TRUCKING
P.O. BOX 910550
ST. GEORGE, UT 84791-0550

Case: 11-31985    Doc# 135    Filed: 06/27/11    Entered: 06/27/11 19:09:03    Page 7 of
25

DAVID A. BRENNER
2323 DRY CREEK ROAD
SAN JOSE, CA 95124

DAVID AYERS
9638 N. WINERY
FRESNO, CA 93720-4631

DAVID M. HUMMEL
1006 BANCROFT AVENUE
HALF MOON BAY, CA 94019

DAVID MADER
6028 ROMANY ROAD
OAKLAND, CA 94618

DAVID SCHOONMAKER
1151 KIDDER WAY
FOLSOM, CA 95630

DAVID W. BULLOCK
12769 BITTERSWEET VALLEY ROAD
GRAVETTE, AR 72736

DAWN M. WACHSMUTH
83 SALADA AVENUE
PACIFICA, CA 94044

DAYTON METAL PRODUCTS COMPANY
ATTN: K. COLIN MACKENZIE
P.O. BOX 801
DAYTON, OH 45401-0801

DAYTON METAL PRODUCTS COMPANY
P.O. BOX 801
DAYTON, OH 45401-0801

DEBORAH G. DURANT
P.O. BOX 14A
LOMA MAR, CA 94021

DEGOEDE BULB FARMS, INC.
409 MOSSYROCK ROAD WEST WEST
MOSSYROCK, WA 98564

DELEON'S BROMELIADS, INC.
13745 SOUTHWEST 216TH STREET
GOULDS, FL 33170

DELGADINA VASQUEZ
118 LA GRANADA
MOSS BEACH, CA 94038

DENNIS A. CHAMBERLAIN
13285 MAJESTIC PINE COURT
DELRAY BEACH, FL 33484

DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 942869
SACRAMENTO, CA 94269-0001

DEPT OF HOUSING & URBAN DEVELOPMENT
REGIONAL COUNSEL
450 GOLDEN GATE AVENUE
P.O. BOX 36003
SAN FRANCISCO, CA 94102

DEREK S. CLARK
58 TOWNSHIP ROAD #1375
PROCTORVILLE, OH 45669

DEROOSE PLANTS, INC.
4601 N. ROCK SPRINGS ROAD
APOPKA, FL 32712

DEROOSE PLANTS, INC.
4601 N. ROCK SPRINGS ROAD
APOPKA, FL 32712-5764

DIANE L. YOSHIDA
6024 TILLMAN COURT
PLEASANTON, CA 94588

DISPENSA-MATIC
725 NORTH 23RD STREET
ST. LOUIS, MO 63103

DOLORES E. VASQUEZ
16101 HALF MILE ROAD, UNIT A-4
DELRAY BEACH, FL 33446

DOMITILA BARRIGA-HERRERA
904 DWIGHT AVENUE
HALF MOON BAY, CA 94019

DON WHITMAN
3040 S. APPLE CT.
ANTIOCH, CA 94509

DONALD H. MENDEL
76 DRIFTWOOD CIRCLE
PACIFICA, CA 94044

DONALD L. BRUMLEY
649 THORNHILL ROAD
DANVILLE, CA 94526

DONNA VER LINDEN
108 DIGGES CANYON ROAD
HALF MOON BAY, CA 94019

DORA L. VILLEGAS RUIZ
1039 MAINBERRY DRIVE
MADERA, CA 93637

DORA L. VILLEGAS RUIZ
P.O. BOX 1044
HALF MOON BAY, CA 94019

DW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL 60675-5723

EDUARDO H. MONTAVO
115 CORONA STREET
MOSS BEACH, CA 94038

EFAX CORPORATE
C/O J2 GLOBAL COMMUNICATION
P.O. BOX 51873
LOS ANGELES, CA 90051

ELAINE Y. CHU
545 CORNELL STREET
SAN LORENZO, CA 94580

ELSA R. VARGAS
7 POPPY LANE
HALF MOON BAY, CA 94019

ELSA SOLIS
1526 FRANCISCO, NO. 3
SAN FRANCISCO, CA 94123

EMILIA V. AGUILAR
103 RETIRO LANE
MOSS BEACH, CA 94038

EMILIANO FLORES-GONZALEZ
9 NASTURTIUM ROAD
HALF MOON BAY, CA 94019

EMPLOYMENT DEVELOPMENT DEPT.
BANKRUPTCY GROUP MIC 92E
P.O. BOX 826880
SACRAMENTO, CA 94280-0001

ENRIQUE RAMIREZ
P.O. BOX 736
MOSS BEACH, CA 94038

ESPERANZA PALOMARES
528 SHOTWELL STREET #4
SAN FRANCISCO, CA 94110

ESTELA GODINEZ
P.O. BOX 489
HALF MOON BAY, CA 94019

ESTELA MANCERA
2015 NE 3RD AVENUE
DELRAY BEACH, FL 33444-4209

EUFROSINA ARANGO-CRUZ
P.O. BOX 1491
EL GRANADA, CA 94018

EUSTACIO V. GONZALEZ
5855 DEWITT PLACE
LAKE WORTH, FL 33463

EVANGELINA MARTINEZ
360 GRAND BLVD.
HALF MOON BAY, CA 94019

FABIAN MIRAMONTES
2031 MIRAMONTES ROAD
HALF MOON BAY, CA 94019

FALL CREEK FARM & NURSERY
39318 JASPER-LOWELL ROAD
LOWELL, OR 97452

FALL CREEK FARM & NURSERY
ATTN: CRAIG STOKES
39318 JASPER-LOWELL ROAD
LOWELL, OR 97452-9735

FEDERICO MOJICA
6 HAWTHORN WALK, APT. 6
HALF MOON BAY, CA 94019

FEDEX FREIGHT
P.O. BOX 840
HARRISON, AR 72602-0840

FEDEX FREIGHT INC
ATTN: FREDA M YOUNG
P O BOX 840
HARRISON, AR 72602-0840

FEDEX TECHCONNECT
WILLIAM B. SELIGSTAN
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND
ATTN: REVENUE RECOVERY/BANKRUPTCY
3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR
MEMPHIS, TN 38115

FELIX DIAZ
1630 WOODS BEND ROAD
WEST PALM BEACH, FL 33406-2884

FELIX J. HUERTA
14 APPLE ORCHARD WAY
HALF MOON BAY, CA 94019

FELIX TORRES
9 MAIDENHAIR WAY
HALF MOON BAY, CA 94109

FERMIN ORTIZ-LOPEZ
2021 MIRAMONTES ROAD
HALF MOON BAY, CA 94019

FERNANDO A. COSTA
119 RETIRO STREET
MOSS BEACH, CA 94038

FERNQUIST LABELING SOLUTIONS
1245 SPACEPARK WAY #C
MOUNTAIN VIEW, CA 94043

FERNQUIST LABELING SOLUTIONS
ATTN: JENNIFER DOWNWARD
1245 SPACEPARK WAY #C
MOUNTAIN VIEW, CA 94043-1451

FILOMENA F. BRETAO
430 ST. JOHN AVENUE
HALF MOON BAY, CA 94019

FILOMENA M. MELO
250 SAN MATEO ROAD #, 26
HALF MOON BAY, CA 94019

FLEETWASH, INC.
P.O. BOX 36014
NEWARK, NJ 07188-6014

FLOWER TRANSFER, INC.
P.O. BOX 461
SEWLL, NJ 08080

FOREMOSTCO, INC.
P.O. BOX 861428
ORLANDO, FL 32886-1428

FRANCHISE TAX BOARD
STATE OF CALIFORNIA
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

FRANCHISE TAX BOARD CA
ATTENTION: BANKRUPTCY
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

FRANCISCA RAMOS LOPEZ
16101 HALF MILE ROAD, APT. C-3
DELRAY BEACH, FL 33446

FRANCISCO FLORES
818 ARNOLD WAY
HALF MOON BAY, CA 94019

FRANCISCO HUERTA MEDEROS
443 GROVE STREET
HALF MOON BAY, CA 94019

FRANCISCO LOPEZ-VIRGEN
2 IRIS LANE
HALF MOON BAY, CA 94019

FRANK P. COSTA
428 CENTRAL AVENUE
HALF MOON BAY, CA 94019

FRED C. GLOECKNER & CO., INC.
600 MAMARONECK AVENUE
HARRISON, NY 10528

FRED C. GLOECKNER & CO., INC.
ATTN: YVES GREBERT
600 MAMARONECK AVENUE
HARRISON, NY 10528-1631

GAIL HOLLINGSWORTH
P.O. BOX 391
BURLINGAME, CA 94011-0391

GARY ALLARD
424 BRIARWOOD DRIVE
SO. SAN FRANCISCO, CA 94080-5827

GARY HARRIGIAN
WELLS FARGO BANK
245 S. LOS ROBLES AVE., STE. 700
LOS ANGELES, CA 91101

GEMPLER'S INC
ATTN: TAMMY BRADLEY
PO BOX 5176
JANESVILLE, WI 53547-5176

GEMPLER'S INC.
P.O. BOX 5176
JANESVILLE, WI 53547-5176

GEORGE A. SPEIER
1016 CONTINENTALS WAY 205
BELMONT, CA 94002

GEORGE DIRKES
80 E. SIR FRANCIS DRAKE BLVD.
STE. 2G
LARKSPUR, CA 94939

GERALD CHENG
1745 14TH AVE.
SAN FRANCISCO, CA 94122

GERALD N. CAUDLE
651 CAROLINA STREET
SAN FRANCISCO, CA 94107

GERARDO R. ACOSTA
250 SAN MATEO ROAD, SP 14
HALF MOON BAY, CA 94019

GILLIS & LANE, INC.
P.O. BOX 5366
REDWOOD CITY, CA 94063

GINA V. RIVERA
2651 N. CABRILLO HWY
HALF MOON BAY, CA 94019

GLENN I. IWAMASA
1471 37TH AVENUE
SAN FRANCISCO, CA 94122

GLENNA D. SMITH
P.O. BOX 39
LAKE PENASOFFKEE, FL 33538

GLOBAL GROWERS RESOURCES
22290 SW 162 AVE
GOULDS, FL 33170

GLOBAL STAR DESIGN
6785 SIERRA COURT, SUITE #D
DUBLIN, CA 94568-2664

GLOBAL STAR DESIGN
6785 SSIERRA COURT, SUITE #D
DUBLIN, CA 94568

GOOD EARTH NURSERY
1855 S ALTURAS
FALLBROOK, CA 92028

GRACIANO L. MARTINEZ
406 GRAND BLVD.
HALF MOON BAY, CA 94019

GRACIELA ARROYO
27496 PONDEROSA COURT
HAYWARD, CA 94545-4129

GRAINGER, INC.
DEPT. 809931215
PALATINE, IL 60038-0001

GREENEX UNITED STATES, INC.
47 COMMERCE PLAN,UNIT #5
ST. CATHERINE'S, ONTARIO L2R 6P7
CANADA

GREENHOUSE SERVICES FDN.
8174 S. HOLLY STREET #280
CENTENNIAL, CO 80122-4004

GREENHOUSE SYSTEM U.S.A.
P.O. BOX 777
WATSONVILLE, CA 95077

GREENLEAF CHEMICAL LLC
2352 SCHAEFFER HILLS DRIVE
HENDERSON, NV 89052

GREG BERNARD
570 DUNCAN ST. APT. 4
SAN FRANCISCO, CA 94131

Case: 11-31985    Doc# 135    Filed: 06/27/11    Entered: 06/27/11 19:09:03    Page 10 of 25

GRIBAUDO NURSERY
17851 N. HIGHWAY 88
LOCKEFORD, CA 95237

GRIBAUDO NURSERY
ATTN: SARAH L. KOTAJARVI
17851 N. HIGHWAY 88
LOCKEFORD, CA 95237-9709

GRISELDA MARTINEZ
2 OLEANDER WAY
HALF MOON BAY, CA 94019

GROWER'S LOGISTIC, LLC
P.O. BOX 616
AROMAS, CA 95004

GUADALUPE MARTINEZ
360 GRAND BLVD.
HALF MOON BAY, CA 94019

GUILLERMINA SIERRA
2155 LINTON BLVD., APT. 4
DELRAY BEACH, FL 33444

GUILLERMO MARTINEZ
233 N.E. 13TH STREET
DELRAY BEACH, FL 33444

GUILLERMO RAMIREZ-ROSAS
9 PEAR ORCHARD WAY
HALF MOON BAY, CA 94019

GXS, INC.
P.O. BOX 640371
PITTSBURG, PA 15264

H.D.H. ENTERPRISES, INC
P.O. BOX 458
SAN ANTONIO, FL 33576

HAMILTON DUNN
432 GRANELLI ST.
HALF MOON BAY, CA 94019

HANCK NURSERY
15900 SW 258TH STREET
HOMESTEAD, FL 33031

HARTMANN'S PLANT COMPANY
P.O. BOX 100
LACOTA, MI 49063-0100

HAYWARD PIPE & SUPPLY COMPANY
3218 DIABLO AVENUE
HAYWARD, CA 94545

HDH ENTERPRISES, INC.
P.O. BOX 2336
DADE CITY, FL 34297-2336

HELENA D. PIMENTEL
401 ST. JOSEPH AVENUE
HALF MOON BAY, CA 94019

HERBERT D. FLORES
P.O. BOX 818
MOSS BEACH, CA 94038

HERTZ EQUIPMENT RENTAL
P.O. BOX 650280
DALLAS, TX 75265-0280

HILARY HIRZEL
230 PARK AVENUE #3
PISMO BEACH, CA 93449

HOLTKAMP GREENHOUSES, INC.
P.O. BOX 78565
NASHVILLE, TN 37207

HOOGENDOORN AMERICA, INC.
P.O.BOX 2000,
VINELAND STATION, ONTARIO 0 LOR 2EO
CANADA

HORACE ANDERSON
375 LA COSTA AVENUE
LEUCADIA, CA 92024

HORTENCIA PAREDES ACOSTA
3 IRIS LANE
HALF MOON BAY, CA 94019

HORTICULTURAL SALES, INC.
P.O. BOX 501524
SAN DIEGO, CA 92150-1524

HOWELL'S MOTOR FREIGHT
P.O. BOX 12308
ROANOKE, VA 24024

HOWELL'S MOTOR FREIGHT, INC.
ATTN: CINDY K. BROWN
PO BOX 12308
ROANOKE, VA 24024

HUIYUAN INT'L
COMMERCE & EXHIBITION COMPANY, LTD.
A#23CDE HUAKAI FUGUI BUILDING
FUJIAN, CHINA

HUMBERTO DELGADILLO-RODRIGUEZ
415 FILBERT #B
HALF MOON BAY, CA 94019

HUMMERT INTERNATIONAL
4500 EARTH CITY EXPRESSWAY
EARTH CITY, MO 63045

IBM CORPORATION
P.O. BOX 676673
DALLAS, TX 75267-6673

IGI MARKETING, INC.
P.O. BOX 1085
SORRENTO, FL 32776

IGNACIO DE LEON-ORTEGA
P.O BOX 1059
HALF MOON BAY, CA 94019

IKON FINANCIAL SERVICES
ATTN: CHRISTINE R. ETHERIDGE
BANKRUPTCY ADMINISTRATION
1738 BASS ROAD
P.O. BOX 13708
MACON, GA 31208-3708

IKON FINANCIAL SERVICES
P.O. BOX 650073
DALLAS, TX 75265

ILDA G. COSTA
119 RETIRO STREET
MOSS BEACH, CA 94038

INDUSTRIAL BOILER SERVICE
940 LOMA DRIVE
OJAI, CA 93023

INDUSTRIAL CASTER & WHEEL
2200 CARDEN STREET
SAN LEANDRO, CA 94577

INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114-0326

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES SECTION
1301 CLAY STREET, STOP 1400S
OAKLAND, CA 94612

INTERNATIONAL FREIGHT SEVICE
1610 ROLLINS ROAD
BURLINGAME, CA 94010

INTERNATIONAL PAPER
ATTN: VIC KAWAMURA
1002 15TH ST SW, SUITE 200
AUBURN, WA 98001

INTERNATIONAL PAPER COMPANY
P.O. BOX 31001-0780
PASADENA, CA 91110-0780

IRMA A. LOPEZ DE RIVERA
P.O. BOX 2387
RICHMOND, CA 94802

IRMA OCHOA
2800 25TH AVENUE
OAKLAND, CA 94601

IRMA SOLIS
P.O. BOX 370492
MONTARA, CA 94037

IRON MOUNTAIN
P.O. BOX 601002
PASADENA, CA 91189

IRON MOUNTAIN MANAGEMENT, INC.
C/O BARLETT HACKETT FEINBERG P.C.
ATTN: FRANK F. MCGINN
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA 02110

ISABEL SANCHEZ-CUEVAS
4385 DOROTHEA DRIVE, #532
LAKE WORTH, FL 33463-4409

ISIDORO DIAZ
P.O. BOX 1730
EL GRANADA, CA 94018

ISLAND GROWERS
43401 ANZA RD.
TEMECULA, CA 92592

ISLAND GROWERS
P.O. BOX 11648
BAINBRIDGE, WA 98110

ISMAEL G. MONTALVO
2013 MIRAMONTES POINT ROAD
HALF MOON BAY, CA 94019

ITRADE NETWORK, INC.
P.O. BOX 935209
ATLANTA, GA 31193-5209

J LOPES
336 CHESTERFIELD AVE.
HALF MOON BAY, CA 94019

J. ROSENDO ACOSTA
2530 FRANCISCO BLVD., APT. 1
PACIFICA, CA 94044

JACINTO VELASQUEZ QUIROZ
P.O. BOX 847
HALF MOON BAY, CA 94019

JACK PEARLSTEIN
P.O. BOX 620485
WOODSIDE, CA 94062

JAMES J. ASSALINO
542 ARLINGTON STREET
SAN FRANCISCO, CA 94131

JAMES M. DROBNICK
215 SAN JUAN AVE
HALF MOON BAY, CA 94019

JAMIE H. PEARLSTEIN
P.O. BOX 620485
WOODSIDE, CA 94062

JAS WIND TROPICALS
24105 RIALTO WAY
SORRENTO, FL 32776

JASMINE P. NGAI
146 BYXBEE STREET
SAN FRANCISCO, CA 94132

JASWANT BHAGAT
262 WILDHORSE COURT
SAN JOSE, CA 95138

JAVIER TORRES
539 SPINDRIFT WAY
HALF MOON BAY, CA 94019

JAVO USA, INC.
1900 COBB INTL BLVD, SUITE G&H
KENNESAW, GA 30152

Case: 11-31985    Doc# 135    Filed: 06/27/11    Entered: 06/27/11 19:09:03    Page 12 of
25

JEFF LEMBKEY
827 ARGUELLO BLVD.
PACIFICA, CA 94044

JEFFREY M. HAUSMAN
P.O. BOX 1071
EL GRANADA, CA 94018

JEFFREY S. WINTON
525 GOUGH STREET #102
SAN FRANCISCO, CA 94102

JEI LEE USA CORPORATION
3426 WILLIAMS GLEN DRIVE
SUGARLAND , TX 77479

JENNIFER L. PEARSON
130 ALLEN DRIVE
SAN BRUNO, CA 94066

JERRY BUNGO
1563 ACACIA CIRCLE
VISTA, CA 92081

JERRY CAUDLE
651 CAROLINA ST.
SAN FRANCISCO, CA 94107

JESSE MELENDREZ
P.O. BOX 3759
HALF MOON BAY, CA 94019

JESSUP
641 OLD GILROY STREET
GILROY, CA 95020

JESUS ARROYO
27496 PONDEROSA COURT
HAYWARD, CA 94545-4129

JESUS GUIZAR GOMEZ
1508 HAWSER LANE
HALF MOON BAY, CA 94019

JESUS J. RAYAS
P.O. BOX 2290
EL GRANADA, CA 94018

JESUS M. SUAREZ
643 MAGNOLIA STREET
HALF MOON BAY, CA 94019

JESUS MARTINEZ
135 BARRANCA STREET
MOSS BEACH, CA 94038

JIAMEI GARDEN USA, INC.
2304 LEE AVENUE
SOUTH EL MONTE, CA 91733

JIAMEI GARDEN USA, INC.
ATTN: GEORGE SUN
2304 LEE AVENUE
SOUTH EL MONTE, CA 91733-2512

JO A. FRY
12470 SAN MATEO ROAD
HALF MOON BAY, CA 94019

JOAQUIN BARRAGAN
167 PRAGUE STREET
SAN FRANCISCO, CA 94112

JOHN C. RICCUITO
P.O. BOX 1071
HALF MOON BAY, CA 94019-1071

JOHN L. JACKSON JR.
616 W. 12TH AVENUE
ESCONDIDO, CA 92025

JOHN M. COSTA
1032 SUZANNE COURT
HALF MOON BAY, CA 94019

JOHN P. SUSA
90 DIGGES CANYON RD
HALF MOON BAY, CA 94019

JORGE R. VILLANUEVA
120 CORONA
MOSS BEACH, CA 94038

JOSE A. MEZA
110 CULEBRA
MOSS BEACH, CA 94038

JOSE A. VIRGEN
1000 PACIFIC AVENUE
HALF MOON BAY, CA 94019

JOSE ACOSTA-VILLEGAS
13 SALAL ROAD
HALF MOON BAY, CA 94019

JOSE AHUMADA
580 METSGAR
HALF MOON BAY, CA 94019

JOSE CARO
1445 168TH AVENUE
SAN LEANDRO, CA 94578

JOSE CRUZ
P.O. BOX 1656
EL GRANADA, CA 94018

JOSE DE JESUS R. BARRON
P.O. BOX 899
HALF MOON BAY, CA 94019

JOSE E. RODRIGUEZ
3718 TALLULAH ROAD
LANTANA, FL 33462

JOSE FACUNDO-GUERRERO
107 CHAPMAN AVENUE, APT. 2
SOUTH SAN FRANCISCO, CA 94080

JOSE FLORES-RODRIGUEZ
4 ELDERBERRY
HALF MOON BAY, CA 94019

JOSE J. VELASQUEZ
555 MYRTLE STREET
HALF MOON BAY, CA 94019

JOSE L. VELAZQUEZ-ROMERO
125 CORONA LANE
MOSS BEACH, CA 94038

JOSE L. BIANCHI
1080 W. REMINGTON DRIVE
SUNNYVALE, CA 94087

JOSE M. ORNELAS-MORO
471 MYRTEL SREET
HALF MOON BAY, CA 94019

JOSE M. SILVEIRA
10 MARIE COURT
HALF MOON BAY, CA 94019

JOSE M. VELAZQUEZ
443 GROVE STREET
HALF MOON BAY, CA 94019

JOSE NAPOLES ACOSTA
2025 MIRAMONTES POINT ROAD
HALF MOON BAY, CA 94019

JOSE O. SILVA
476 OAK AVENUE
HALF MOON BAY, CA 94019

JOSE PATINO
505 GRANDEVIEW BLVD.
HALF MOON BAY, CA 94019

JOSE R. SERRANO
12 HAWTHORN WALK
HALF MOON BAY, CA 94019

JOSE SANTOS-MOREIRA
P. O. BOX 1118
HALF MOON BAY, CA 94019

JOSE V. GONZALEZ
5855 DEWITT PLACE
LAKE WORTH, FL 33463

JOSEFINA DE AGUAYO
P.O. BOX 72
MOSS BEACH, CA 94038

JOSEPH L. STROHMAN, JR.
FERGUSON, CASE ET AL.
1050 SOUTH KIMBALL RD.
VENTURA, CA 93004

JOSH MALMAN
2201 EAST STREET
GOLDEN, CO 80401

JOSHUA S. HIGHMAN
821 N. HUMBOLDT STREET #309
SAN MATEO, CA 94401

JOYCE E. JEFFRIES
C/O SCOTT CURRY
4 GRANT PLACE
HAVELOCK, NC 28532

JUAN A. MATA
2 OLEANDER WAY
HALF MOON BAY, CA 94019

JUAN GARCIA-MEJIA
1101 MAIN ST #117
HALF MOON BAY, CA 94019

JUAN O. MARTINEZ
360 GRAND BLVD.
HALF MOON BAY, CA 94019

JUANA DELGADO
108 DERECHO
MOSS BEACH, CA 94038

JUANA MENDEZ
102 SOUTH D. STREET #3
LAKE WORTH, FL 33460

JUANA MENDOZA
1400 NW 33RD STREET, #29
POMPANO BEACH, FL 33064

JUSTIN DAUTOFF
PO BOX 572
HALF MOON BAY, CA 94019

JUVENAL GONZALEZ
2800 25TH AVENUE
OAKLAND, CA 94601

JUVENALIA NAVALHAS
285 METZGAR STREET
HALF MOON BAY, CA 94019

KARIN AYALA
12 NE 45TH COURT
POMPANO BEACH, FL 33060

KATHLEEN C. BARBARINO
363 CALIFORNIA AVENUE
MOSS BEACH, CA 94038

KAVITA CANADA, INC.
360 YORK ROAD, UNIT 3 & 4
NOTL, ONTARIO L0S 1J0
CANADA

KENT'S BROMELIAD NURSERY
P.O. BOX 2166
VISTA, CA 92085-2166

KENT'S BROMELIAD NURSERY, INC.
ATTN: MICHAEL A. KENT
PO BOX 2166
VISTA, CA 92085

KENT'S BROMELIAD NURSERY, INC.
C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP
ATTN: PHILIP J. GIACINTI, JR., ESQ.
525 B STREET, SUITE 2200
SAN DIEGO, CA 92101

KERRY'S BROMELIAD NURSERY
21840 SW 258TH STREET
HOMESTEAD, FL 33031

KETTY SEYMOUR
150 OLYMPIAN WAY
PACIFICA, CA 94044

KEY REFRIGERATION COMPANY
747 ENTERPRISE COURT
LIVERMORE, CA 94550

KIMBERLY LAYNE
14848 MIDLAND ROAD
SAN LEANDRO, CA 94578

KIRKLAND NURSERIES, LLC
JERRY'S GARDENIAS
6336 MT. PLYMOUTH ROAD
APOPKA, FL 32712

KIT SHIOTANI
198 ZILS ROAD
WATSONVILLE, CA 95076

KITTY SHIOTANI 2001 REVOCABLE TRUST
198 ZILS ROAD
WATSONVILLE, CA 95076

KOENPACK USA, INC.
ATTN: AMY SCHMIDT, AGENT
COFACE NORTH AMERICA INSURANCE COMPANY
50 MILLSTONE RD., BLDG. 100, STE. 360
EAST WINDSOR, NJ 08520

KRAFT GARDENS, INC.
1555 NORTH KINGS HWY
OFORT PIERCE, FL 34947

L YANG
335 SHIELDS ST.
SAN FRANCISCO, CA 94132

LAB SAFETY SUPPLY
ATTN: TAMMY BRADLEY
401 SOUTH WRIGHT ROAD
JANESVILLE, WI 53546

LAB SAFETY SUPPLY, INC.
P.O. BOX 5004
JANESVILLE, WI 53547-5004

LABOR READY, INC.
P.O. BOX 31001-0257
PASADENA, CA 91110-0257

LAKE UNION WHOLESALE
FLORIST, LLC
1300 W NICKERSON STREET #145
SEATTLE, WA 98119

LAMPSON TRACTOR & EQUIPMENT
27000 ASTRI ROAD
CLOVERDALE, CA 95425

LANA F. LUPIANI
501 PENNSYLVANIA AVENUE
GLEN ELLYN, IL 60137

LANDAU, GOTTRIED & BERGER LLP
C/O PETER J. GURFEIN
1801 CENTURY PARK EAST
SUITE 1460
LOS ANGELES, CA 90067

LANDS' END BUSINESS OUTFITTERS
P.O. BOX 217
DODGERVILLE, WI 53533-0217

LANTER REFRIGERATED DISTRIBUTING CO.,LLC
P.O. BOX 692210
CINCINNATI, OH 45269-2210

LARSON PALLET & CRATING
DEPT. 1494
DENVER, CO 80291-1494

LEOBARDO B. GUTIERREZ
1101 MAIN STREET, APT. #107
HALF MOON BAY, CA 94019

LEONARD ROTH
3553 N SUGAN ROAD
NEW HOPE, PA 18938

LEONOR ACOSTA
6 APPLE ORCHARD WAY
HALF MOON BAY, CA 94019

LETICIA H. FLORES
818 ARNOLD WAY
HALF MOON BAY, CA 94019

LETICIA HERRERA
845 COLONEL WAY
HALF MOON BAY, CA 94019

LEXUSTAR CORPORATION
2F., #232-5, SEC.2
TUNG -HO WEST STREET, SHIHLIN
TAIPEI, TAIWAN, 0.R.O.C.

LILY YANG
335 SHIELDS STREET
SAN FRANCISCO, CA 94132

LINCOLN B. MOEHLE
4025 EL MACERO DRIVE
DAVIS, CA 95618

LISA E. KAUFER
1151 CRESPI DRIVE
PACIFICA, CA 94044

LISA P. DRENDELL
P.O. BOX 141
HALF MOON BAY, CA 94019

LISA SIORDIA
1272 TERRA NOVA BLVD.
PACIFICA, CA 94044

LISA TSUI
113 BELVEDERE AVENUE
SAN CARLOS, CA 94070

LIVING COLORS NURSERY
19500 S.W. 240TH STREET
HOMESTEAD, FL 33031

LORENA M. PANIAGUA
653 GROVE ST. #D
HALF MOON BAY, CA 94019

LOURDES SOLIS
652 MAGNOLIA
HALF MOON BAY, CA 94019

M. COSTA
110 LOUGHRIDGE
FOLSOM, CA 95630-5205

MA DEL CARMEN ACEVEDO DE COVARRUBIAS
12511 SAN MATEO ROAD
HALF MOON BAY, CA 94019

MAILFINANCE
P.O. BOX 45840
SAN FRANCISCO, CA 94145

MAINSTAY BUSINESS SOLUTION
FLEXIBLE FUNDING, LLC
P.O. BOX 26470
SAN FRANCISCO, CA 94126

MANUEL  N. SILVA
331 GROVE STREET #26
HALF MOON BAY, CA 94019

MANUEL AGUILAR
9 ELDELBERY
HALF MOON BAY, CA 94019

MANUEL AZEVEDO
344 GROVE STREET
HALF MOON BAY, CA 94019

MANUEL H. MACHADO
424 ST. JOSEPH AVENUE
HALF MOON BAY, CA 94019

MARARITA ARIAS
4648 SYLVAN LANE
LAKE WORTH, FL 33461

MARC J. KANIMOTO
629 CRESCENT AVENUE
SAN FRANCISCO, CA 94110

MARCOS ARAUZ
4990 LIGHTHOUSE CIRCLE # A
COCONUT CREEK, FL 33063

MARGARITA MOLINA
5551 JOHNSON ROAD, APT. # 11
COCONUT CREEK, FL 33073

MARGARITA VILLANUEVA-MENDEZ
3698 PATRICIAN CIRCLE
BOYNTON BEACH, FL 33436

MARIA A. BELO
54 BLOOM LANE
HALF MOON BAY, CA 94019

MARIA A. DUENAS
640 SILVER AVENUE
HALF MOON BAY, CA 94019

MARIA A. VASQUEZ
3605 20TH STREET #10
SAN FRANCISCO, CA 94110

MARIA ACOSTA DE COY
27675 LA PORTE AVE
HAYWARD, CA 94545

MARIA AVILA CASTRO
310 BRIDGEPORT DRIVE
HALF MOON BAY, CA 94019

MARIA D MARTINEZ
P.O. BOX 764
HALF MOON BAY, CA 94019

MARIA D. DELGADO
P.O. BOX 3165
HALF MOON BAY, CA 94019

MARIA D. ROMERO
355 GROVER STREET
HALF MOON BAY, CA 94019

MARIA D. VILLALOBOS
275 PILARCITOS AVENUE # 1
HALF MOON BAY, CA 94019

MARIA D. VILLATORO
3856 PARKSIDE CIRCLE
PALM SPRINGS, FL 33461

MARIA D. VILLEGAS-HARO
1101 N. CABRILLO HWY
HALF MOON BAY, CA 94019

MARIA DE MATA
1130 CABRILLO HWY N
HALF MOON BAY, CA 94019

MARIA DEL SOCORRO AMBRIZ DE HERNANDEZ
515 MAGNOLIA STREET
HALF MOON BAY, CA 94019

MARIA ELENA RAMIREZ
9 PEAR ORCHARD WAY
HALF MOON BAY, CA 94019

MARIA F. GARCIA
444 POPLAR STREET
HALF MOON BAY, CA 94019

MARIA F. TERRA
454 PINE STREET
HALF MOON BAY, CA 94019

MARIA G. ACOSTA
516 SPRUCE STREET
HALF MOON BAY, CA 94019

MARIA G. CARRILLO
5 MAIDENHAIR WALK
HALF MOON BAY, CA 94019

MARIA G. GONZALEZ
115 BONITA STREET
MOSS BEACH, CA 94038

Case: 11-31985    Doc# 135    Filed: 06/27/11    Entered: 06/27/11 19:09:03    Page 16 of 25

MARIA G. RIVAS
P. O. BOX 1041
HALF MOON BAY, CA 94019

MARIA G. VILLEGAS DE ACOSTA
P.O. 193
HALF MOON BAY, 94019

MARIA GUTIERREZ
349 GRAND BLVD.
HALF MOON BAY, CA 94019

MARIA GUTIERREZ DE PANIAGUA
1008 ANZA DRIVE
PACIFICA, CA 94044

MARIA HUERTA
431 SPRUCE STREET
HALF MOON BAY, CA 94019

MARIA JIMENEZ
P.O. BOX 3031
HALF MOON BAY, CA 94019

MARIA L. DURAN
463 CYPRESS AVENUE #1
HALF MOON BAY, CA 94019

MARIA L. HARO
P.O. BOX 371293
MONTARA, CA 94037

MARIA RAMIREZ
P.O. BOX 1084
HALF MOON BAY, CA 94019

MARIA SALES
511 SOUTH E STREET, APT. B
LAKE WORTH, FL 33460-4313

MARIA T. ORTEGA DE IBARRA
1149 VIA DOLOROSA
SAN LORENZO, CA 94580

MARIA TAPIA DE COVARRUBIAS
157 ELM STREET, APT. 207
SAN MATEO, CA 94401

MARIANA DIAS
563 FILBERT STREET
HALF MOON BAY, CA 94019

MARIANELA RAMOS-SMALL
930 ARIZONA AVENUE
FORT LAUDERDALE, FL 33312

MARINA RUIZ
4 PEAR ORCHARD WAY
HALF MOON BAY, CA 94019

MARIO RUIZ
122 CORONA
MOSS BEACH, CA 94038

MARK B. RYSER
702 HARDELL LANE
VISTA, CA 92084

MARK CONLEY
KATTEN MUCHIN ROSENMAN LLP
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90067-3012

MARK JONES
804 AVALON AVE.
LAFAYETTE, CA 94549-5014

MARTA L. TORRES
5395 GINGER WAY, APT. 463
LAKE WORTH, FL 33463-4415

MARTHA CRUZ
P.O. BOX 1656
EL GRANADA, CA 94018

MARTIN AGUIRRE
310 STERLING AVENUE
DELRAY BEACH, FL 33444

MARTINA C. MIRAMONTES
415 FILBERT #B
HALF MOON BAY, CA 94019

MARY ANN MCDONALD
534 METZGAR STREET
HALF MOON BAY, CA 94019

MARY E. MOBERG
217 GARCIA AVENUE
HALF MOON BAY, CA 94019

MARY H. OLDHAM
P.O. BOX 370864
MONTARA, CA 94037

MARYANN GIANOCCA
2040 LA HONDA ROAD
SAN GREGORIO, CA 94074-9841

MASTER TAG
P.O. BOX 67
MONTAGUE, MI 49437-0067

MAURA ANGUIANO
730 MARINERS ISLAND BLVD., APT 24
SAN MATEO, CA 94404

MAURILIO FLORES RODRIGUEZ
102 DERECHO
MOSS BEACH, CA 94038

MAY GREENHOUSES, INC.
114 FEL-MAR DRIVE
SAN LUIS OBISPO, CA 93405

MAY NAGAI
523 N. IDAHO ST.
SAN MATEO, CA 94401

MAYFIELD TRANSFER
3200 W. LAKE ST
MELROSE PARK, IL 60160

MAYFIELD TRANSFER COMPANY
3200 W LAKE STREET
MELROSE PARK, IL 60160

MCLELLAN BOTANICALS
P.O. BOX 2710
WATSONVILLE, CA 95077-2710

MCMASTER-CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL 60680-7690

MEGHAN HOLLINGSWORTH
P.O. BOX 391
BURLINGAME, CA 94011-0391

MELQUIADES H. MEDEROS
443 GROVE STREET
HALF MOON BAY, CA 94019

MELVINO MELO
250 SAN MATEO ROAD #26
HALF MOON BAY, CA 94019

MERCEDES PATINO
505 GRANDEVIEW BLVD.
HALF MOON BAY, CA 94019

MERCEDES VAZQUEZ
7 IRIS LANE
HALF MOON BAY, CA 94019

MERCER BOTANICALS
P.O. BOX 1328
ZELLWOOD, FL 32798

METRO MOBILE COMMUNICATIONS
3549 HAVEN AVENUE, SUITE A
MENLO PARK, CA 94025-1009

METRO MOBILE COMMUNICATIONS
ATTN: JOHN SINGER
3549 HAVEN AVENUE, SUITE A
MENLO PARK, CA 94025

MICHAEL C. SAQUI
4120 DOUGLAS BLVD., STE. 306-402
GRANITE BAY, CA 95746

MICHAEL KILLINGSWORTH
430 MARINE BLVD.
MOSS BEACH, CA 94038

MIGUEL ARELLANO
101 LA GRANADA WAY
MOSS BEACH, CA 94038

MILDRED & JULIE SEXTON
503 BOOTHBAY ROAD
EDGECOMB, ME 04556

MILGRO NURSERY, LLC
P.O. BOX 6069
OXNARD, CA 93031

MNC STRIBBONS
1545 NW 165TH STREET
MIAMI, FL 33169

MNC STRIBBONS
ATTN: P.E. JACOBI
1545 NW 165TH STREET
MIAMI, FL 33169-5642

MODESTO VILLALOBOS
4 APPLE ORCHARD WAY
HALF MOON BAY, CA 94019

MOORE TRACTOR COMPANY
4088 RUSSELL ROAD
FAIRFIELD, CA 94534

MORNINGSIDE GARDEN, INC.
14371 S.W. 248TH STREET
PRINCETON, FL 33032

MOSS MAN, INC.
1811 ENGLEWOOD ROAD #274
ENGLEWOOD, FL 34223-1822

MOSS RUBBER & EQUIPMENT CORPORATION
PO BOX 2944
SO. SAN FRANCISCO, CA 94083-2944

MOTION INDUSTRIES, INC.
FILE 57463
LOS ANGELES, CA 90074-7463

MT. GREEN NURSERY, INC.
12690 HARDING AVENUE
SAN MARTIN, CA 95046

MT. GREEN NURSERY, INC.
ATTN: TOMIKO TAKEDA
12690 HARDING AVENUE
SAN MARTIN, CA 95046-9425

MUELLER'S GREENHOUSES
1524 SUNSET DRIVE
VISTA, CA 92081

MUTSUKO DEFOURNY
523 N. IDAHO STREET
SAN MATEO, CA 94401

MYERS INDUSTRIES, INC.
DBA DILLEN PRODUCTS
24284 NETWORK PLACE
CHICAGO, IL 60673

N. KRAMER
P.O. BOX 1582
EL GRANADA, CA 94018

NANCY RAMIREZ
7 ELDERBERRY ROAD
HALF MOON BAY, CA 94019

NANCY WRIGHT
10 GENNESSEE
SAN FRANCISCO, CA 94112

NATIONAL RESOURCE MANAGEMENT
480 NEPONSET STREET, BLDG.2
CANTON, MA 02021

NATURATICA/ SUPER MOSS/
FOUR SEASONS FLOWERS
P.O. BOX 30352
SANTA BARBARA, CA 93130

NAUGLE'S NURSERY, INC.
5001 SW 82ND AVENUE
FORT LAUDERDALE, FL 33328

NEAL KRAMER
P.O. BOX 1582
EL GRANADA, CA 94018

NEW PENN MOTOR EXPRESS
P.O. BOX 630
LEBANON, PA 17042-0630

NEWARK ELECTRONICS/
NEWARK INONE
P.O. BOX 94151
PALATINE, IL 60094-4151

NEWISH INDUSTRIAL LIMITED
RM.1901-1902 TOWER B
63-73 WO YI HOP ROAD
KWAI CHUNG, N.T
HONG KONG

NEWMAN'S NURSERY, INC.
HCR 3, BOX 11023
KEAAU, HI 96749

NGM PRODUCTIONS
P.O. BOX 1409
MT. DORA, FL 32756-1409

NICHOLAS PRICE
39266 TURTLE BAY UNIT E
MURRIETA, CA 92563

NOE J. ACOSTA GUERRERO
7704 TAMARINDO BAY DRIVE
SACRAMENTO, CA 95828

NOE VIEYRA
150 B KEEL STREET
HALF MOON BAY, CA 94019

NOEMI GOMEZ
2515 NW 80TH AVENUE
MARGATE, FL 33063

NORTHERN ENERGY, INC.
P.O. BOX 3149
HALF MOON BAY, CA 94019-3149

NURSERY DISTRIBUTORS, INC.
13098 MCKEE SCHOOL ROAD
WOODBURN, OR 97071

OAK HARBOR FREIGHT
P.O. BOX 1469
AUBURN, CA 98071

OCEAN SHORE COMPANY
ATTN: ELIZABETH A. MILLER
P.O. BOX 998
HALF MOON BAY, CA 94019-0998

OCEAN SHORE COMPANY
P.O. BOX 998
HALF MOON BAY, CA 94019

OCEAN SHORE HARDWARE
STORE #12200
111 MAIN STREET
HALF MOON BAY, CA 94019

OFFICE DEPOT
ATTN: KATHLEEN LARAMORE
6600 N. MILITARY TRAIL - S413G
BOCA RATON, FL 33496

OFFICE DEPOT
FILE 81901
LOS ANGELES, CA 90074-1901

OFFICE OF THE ATTORNEY GENERAL
1300 I STREET, SUITE 1740
SACRAMENTO, CA 95814

OFFICE OF THE UNITED STATES TRUSTEE
235 PINE STREET
SUITE 700
SAN FRANCISCO, CA 94104-3401

OSCAR FACUNDO
454 WILLOW AVENUE
HALF MOON, CA 94019

OSVALDO R. RODRIGUEZ
40-A FRENCHMAN'S CREEK ROAD
HALF MOON BAY, CA 94019

O'TED INDUSTRIAL COMPANY
ROOM 8,16FL,TUNG CHUN IND
11-13 TAI YUEN STREET
KWAI CHUNG
HONG KONG

PABLO JAIME
435 DOLORES AVENUE
HALF MOON BAY, CA 94019

PACIFIC GAS & ELECTRIC
P.O. BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC OCCUPATIONAL HEALTH CLINIC
3 SOUTH LINDEN AVENUE
SO. SAN FRANCISCO, CA 94080

PACIFIC SUN GROWERS, INC.
BENJAMIN TROGDON
PO BOX 250
NIPOMO, CA 93444

PACIFIC SUN GROWERS, INC.
P.O. BOX 250
NIPOMO, CA 93444

PACIFIC TELEMANAGEMENT
2001 CROW CANYON ROAD
SUITE #201
SAN RAMON, CA 94583

PAJARO VALLEY WATER
36 BRENNAN STREET
WATSONVILLE, CA 95076

PAMELA WEBSTER
BUCHALTER NEMER
1000 WILSHRE BLVD., STE. 1500
LOS ANGELES, CA 90017

PANZER NURSERY, INC.
17980 W BASELINE ROAD
BEAVERTON, OR 97006

PANZER NURSERY, INC.
17980 W BASELINE ROAD
BEAVERTON, OR 97006-3799

PARK'S COMPANY
2511 GRANT AVENUE
SAN LEANDRO, CA 94579

PARK'S COMPANY
ATTN: MICHELE WHITE
2511 GRANT AVENUE
SAN LEANDRO, CA 94579-2501

PATRICIA N. VILLA
107 CHAPMAN AVENUE, APT. 2
SOUTH SAN FRANCISCO, CA 94080-0225

PATRICIA WEIR
274 LOMA ROAD
SAN CARLOS, CA 94070

PAULO A. SOUSA
424 ST. JOSEPH AVENUE
HALF MOON BAY, CA 94019

PDM SERVICE CENTERS
DIV. OF PITT-DES MOINES
P.O. BOX 329
SANTA CLARA, CA 95052

PEAK TRANSPORTATION SOLUTIONS, INC.
P.O. BOX 354
BYRON CENTER, MI 49315

PECKETT'S, INC.
5643 ROUND LAKE ROAD
APOPKA, FL 32712

PECKETT'S, INC.
ATTN: CHESTER S. PECKETT
5643 ROUND LAKE ROAD
APOPKA, FL 32712-4764

PEDRO BARAJAS
P.O. BOX 665
REDWOOD CITY, CA 94061

PEDRO ISIDRO-LOPEZ
P.O. BOX 489
HALF MOON BAY, CA 94019

PEDRO R. ZAMORA
454 WILLOW AVENUE
HALF MOON BAY, CA 94019

PENNING FREESIA B.V.
P.O. BOX 9
2675 ZG HONSELERSDIJK
HOLLAND

PENSKE TRUCK LEASING
P.O. BOX 7429
PASADENA, CA 91110

PETERSON TRACTOR COMPANY
P.O. BOX 5258
SAN LEANDRO, CA 94577

PHILIP J. NIENABER
2483 AUTUMNWOOD COURT
BELLINGHAM, WA 98229

PIEDMONT PLASTICS
DEPT. 1185
DENVER, CO 80291

PINDSTRUP MOSEBRUG A/S
PINDSTRUP, DK-8550
RYOMGARD
DENMARK

PLANT MARKETING
2405 BRITT ROAD
MOUNT DORA, FL 32757

PLANTS IN DESIGN, INC.
20905 SW 162ND AVENUE
MIAMI, FL 33187

PLASTI-PRINT, INC.
1620 GILBREATH ROAD
BURLINGAME, CA 94010

POMA HOLDING COMPANY, INC.
EULER HERMES ACI
AGENT OF POMA HOLDINGS COMPANY, INC.
800 RED BROOK BOULEVARD
OWINGS MILLS, MD 21117

POPPELMANN PLASTICS U.S.A.
P.O. BOX 601963
CHARLOTTE, NC 28260

POR LA MAR NURSERY
P.O. BOX 6354
SANTA BARBARA, CA 93160-6354

POTTERY MANUFACTURING AND
DISTRIBUTING, INC.
18881 S. HOOVER STREET
GARDENA, CA 90248

POTTERY MERCHANT
3080 GIANT ROAD
SAN PABLO, CA 94806

PRODUCE MARKETING ASSOCIATION
P.O. BOX 6036
1500 CASHO MILL ROAD
NEWARK, DE 19714-6036

PRODUCE SUPPLY EXPRESS, INC.
P.O. BOX 19268
SPOKANE, WA 99219

PUBLIC HEALTH SERVICE
UNITED STATES DEPARTMENT OF HEALTH & HUMAN S
RM 4A53 PARKLAWN BUILDING
5600 FISHERS LANE
ROCKVILLE, MD 20857

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101

RAFAEL SOLIS-VIRGEN
104 CORONA
MOSS BEACH, CA 94038

RAMIRO ACOSTA
32850 ITHICA ST
UNION CITY, CA 94587

RAMIRO V. QUIROZ
9368 MARIUS WAY
SACRAMENTO, CA 95829

RAMON RAMIREZ REGALADO
7 ELDERBERRY ROAD
HALF MOON BAY, CA 94019

RANULFO GONZALES
6211 W. CHENNAULT AVENUE
FRESNO, CA 93722

RAQUEL RODRIGUEZ
1581 MIZZEN LANE
HALF MOON BAY, CA 94019

RAUL LOPEZ
61 OAKRIDGE COURT
DANVILLE, CA 94506

RAY WALLACE
P.O. BOX 342
MOUNTAINBURG, AR 72946

REBECCA H. WONG
312 SO. ASHTON AVENUE
MILLBRAE, CA 94030

REDWOOD COAST PETROLEUM
P.O. BOX 428
SANTA ROSA, CA 95402

REYNALDA J. DIAZ
640 HEMLOCK AVENUE
SOUTH SAN FRANCISCO, CA 94080

RICHARD GARIBALDI
2308 EASTON DRIVE
BURLINGAME, CA 94010

RICHARD JEWELER
P.O. BOX 150270
SAN RAFAEL, CA 94915-0270

ROBERT BRUNO
118 15TH AVENUE
SAN MATEO, CA 94402

ROBERT J. STEINLEIN
2040 FRANKLIN STREET #906
SAN FRANCISCO, CA 94109

ROBERT L. PETTIT
1001 BANCROFT AVENUE
HALF MOON BAY, CA 94019

ROBERT MANN PACKAGING, INC.
DEPT. #34379
P.O. BOX 39000
SAN FRANCISCO, CA 94139

ROBERT MYREN
325 MAGNOLIA STREET
HALF MOON BAY, CA 94019

ROBERT ROWLEY
1483 KENDALL STREET
ROSEBURG, CA 97470

ROBERT S.HALKSWORTH
7207 MAPLE STREET
OVERLAND PARK, KS 66204

ROBERTO L. LOPEZ
452 OAK AVENUE
HALF MOON BAY, CA 94019

ROBERTO NAVARRETE-CORONA
960 CARLSON BLVD.
RICHMOND, CA 94804

ROBERTO NAVARRO
151 VERBENA DRIVE
EAST PALO ALTO, CA 94303

ROCHESTER MIDLAND CORPORATION
P.O. BOX 31515
ROCHESTER, NY 14603-1515

ROCIO PIEDRA
570 AUBURN CIRCLE EAST, APT. #C
DELRAY BEACH, FL 33444

ROCKTENN CP, LLC AKA: SMURFIT-STONE CONTAINER
ATTN: FRANK RIDDICK - CREDIT DEPT
SIX CITY PLACE DR.
CREVE COEUR, MO 63141

RODOLFO GUTIERREZ-VILLEGAS
6 IRIS LANE
HALF MOON BAY, CA 94019

ROGOBERTO ACOSTA
#6 APPLE ORCHARD WAY
HALF MOON BAY, CA 94019

ROMEO PACKING COMPANY
106 PRINCETON AVENUE
PRINCETON BY THE SEA
HALF MOON BAY, CA 94019

ROMEO PARKING COMPANY
106 PRINCETON AVENUE
PRINCETON BY THE SEA
HALF MOON BAY, CA 94019

ROSA BARAJAS
P.O. BOX 665
REDWOOD CITY, CA 94061

ROSA M. AMARAL
P.O. BOX 2335
EL GRANADE, CA 94018

ROSA MARIA MARTINEZ
135 BARRANCA
MOSS BEACH, CA 94038

ROSA MARIA MARTINEZ
1504 N. CABRILLO HWY
HALF MOON BAY, CA 94019

ROSALBA FLORES
P.O. BOX 1108
HALF MOON BAY, CA 94019

ROSALBA GARCIA-PATRICIO
736 W. OCEAN DRIVE
BOYNTON BEACH, FL 33426

ROY P. ASH
13 LE HAVRE PLACE
HALF MOON BAY, CA 94019

RUBEN ACOSTA
P.O. BOX 381
HALF MOON BAY, CA 94019

RUBEN D. RUIZ
488 LAUREL AVENUE
HALF MOON BAY, CA 94019

RUBEN NUNEZ
P.O. BOX 829
HALF MOON BAY, CA 94019

RUDY'S GREENHOUSES
4224 CALIFORNIA STREET SUITE 103
SAN FRANCISCO, CA 94118-1366

RUTH A. STEINER
3509 ALTAMONT WAY
REDWOOD CITY, CA 94062

SALIF THIAM
214 7TH AVENUE #3
SAN MATEO, CA 94401

SALLY PON
763 CLEARFIELD DR.
MILLBRAE, CA 94030

SALVADOR JIMENEZ-ACOSTA
471 ANITA DRIVE
MILLBRAE, CA 94030

SAN DIEGO GAS & ELECTRIC
P.O. BOX 25111
SANTA ANA, CA 92799-5111

SANDRA C.TURCIO
3660 CANAL ROAD, # 5
LAKE WORTH, FL 33461

SANTOS PALACIO
5551 JOHNSON ROAD, #48
COCONUT CREEK, FL 33073

SAQUI LAW GROUP
C/O WILKE, FLEURY, HOFFEL, GOULD & BIRNEY, LL
ATTN: MEGAN A. LEWIS
400 CAPITOL MALL, 22ND FLOOR
SACRAMENTO, CA 95814

SCHICKENBERG NURSERY
2351 NORTH CABRILLO HWY
HALF MOON BAY, CA 94019

SCHUBERT NURSERY, INC.
P.O. BOX 1451
SALINAS, CA 93902

SEAVIEW NURSERY, INC.
ATTN: ROBERT F. BELL
PO BOX 60110
SANTA BARBARA, CA 93160

SEAVIEW NURSERY, INC.
P.O. BOX 60110
SANTA BARBARA, CA 93160

SECRETARY OF STATE
STATE OF CALIFORNIA
1500-11TH STREET
SACRAMENTO, CA 95814

SECRETARY OF THE TREASURY
1500 PENNSYLVANIA AVENUE N.W.
WASHINGTON, D.C. 20220

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
ATTN: BANKRUPTCY COUNSEL
5670 WILSHIRE BLVD., FLOOR 11
LOS ANGELES, CA 90036

SECURITIES & EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
MARC J. FAGEL, REGIONAL DIRECTOR
44 MONTGOMERY STREET, SUITE 2600
SAN FRANCISCO, CA 94104

SELECT PERSONNEL SERVICES
130 PRODUCE AVENUE, SUITE A
SOUTH SAN FRANCISCO, CA 94080

SENAIDA MONTELONGO DE ACOSTA
P.O. BOX 381
HALF MOON BAY, CA 94019

SHIPPERS CHOICE
P.O. BOX 1852
WENATCHEE, WA 98807

SHIPPERS CHOICE
TRANSPORTATION SERVICES, INC.
385 E. PENNY RD
WENATCHEE, WA 98801

SIEMENS WATER TECH CORPORATION
P.O. BOX 360766
PITTSBURG, PA 15250

SILVIA S. RIVAS
685 BARRON WAY
HAYWARD, CA 94544

SMARTLAND INDUSTRIAL COMPANY
#806, 8FL, 13 SHEUNG YUETRD
KOWLOON BAY, KOWLOON
HONG KONG

SMITHERS-OASIS NORTH AMERICA
P.O. BOX 745
KENT, OH 44240-0014

SMURFIT-STONE CONTAINER
P.O. BOX 840865
DALLAS, TX 75284-0865

Case: 11-31985   Doc# 135   Filed: 06/27/11   Entered: 06/27/11 19:09:03   Page 22 of 25

SOCIAL SECURITY ADMINISTRATION
CHIEF COUNSEL, REGION IX
939 MARKET STREET
SAN FRANCISCO, CA 94103

SOIL & PLANT
1101 S. WINCHESTER BLVD. SUITE G-173
SAN JOSE, CA 95128

SORENSON GREENHOUSES, INC.
P.O. BOX 550
RAMONA, CA 92065

SPENCER T. MENESES
580 POINTE PACIFIC DRIVE #5
DALY CITY, CA 94014

SPRAYER SALES COMPANY
5695 SUN RIDGE COURT
CASTRO VALLEY, CA 94552

SPRINT
P.O. BOX 79255
CITY OF INDUSTRY, CA 91716

STATE BOARD OF EQUALIZATION
MIC; 29
P.O. BOX 942879
SACRAMENTO, CA 94279-0029

STATE BOARD OF EQUALIZATION
STATE OF CALIFORNIA
ACCOUNT, ANALYSIS & CONTROL SECTION
MIC:29
P.O. BOX 942879
SACRAMENTO, CA 94279

STEVECON, INC.
4001 SANTA BARBARA BLVD, STE 342
NAPLES, FL 34104

STEVEN CHAN
P.O. BOX 1115
HALF MOON BAY, CA 94019

STEWART'S GREENHOUSE, INC.
ATTN: JACKIE STEWART
P.O. BOX 1848
MOUNT DORA, FL 32756-1848

STEWART'S GREENHOUSE, INC.
P.O. BOX 1848
MOUNT DORA, FL 32756

SUN-LAND GARDERN PRODUCTS
90 PIONEER ROAD
WATSONVILLE, CA 95076-0898

SUNLET NURSERY
3636 LUNETA LANE
FALLBROOK, CA 92028

SUPERMARKET NEWS
P.O. BOX 15548
NORTH HOLLYWOOD, CA 91615-9306

SUSAN J.CHITTENDEN
P.O. BOX 746
PESCADERO, CA 94060

SUSANA I. GARCIA
26443 ELDRIDGE AVENUE
HAYWARD, CA 94544

SUZANNE R. DEMPSEY
P.O. BOX 2046
EL GRANADA, CA 94018

T. RICHARDS, INC.
P.O. BOX 371033
MONTARA, CA 94037

TARA NEMETH
217 SOUTHCLIFF AVENUE
SOUTH SAN FRANCISCO, CA 94080

TARGET SPECIALTY PRODUCTS
P.O. BOX 3408
SANTA FE SPRINGS, CA 90670-3408

TAYLOR DISTRIBUTING COMPANY
2875 E. SHARON ROAD
CINCINNATI, OH 45241-1976

TECHNICAL TRAFFIC CONSULTANTS--TTC
30 HEMLOCK DRIVE
CONGERS, NY 10920-1400

TEITELBAUM BROTHERS, INC.
1940 LEHIGH AVENUE, UNIT E
GLENVIEW, IL 60026

TEITELBAUM BROTHERS, INC.
ATTN: JAMES R. LUCAS
1940 LEHIGH AVENUE, UNIT E
GLENVIEW, IL 60026-1659

TEMKIN INTERNATIONAL, INC.
EULER HERMES, ACI
AGENT OF TEMKIN INTERNATIONAL, INC.
800 RED BROOKS BOULEVARD
OWINGS MILLS, MD 21117

TEMKIN INTERNATIONL, INC.
213 SOUTH TEMKIN WAY
PAYSON, UT 84651

THE BLACK DIAMOND NURSERY
21226 MOUNT GAYLOR DRIVE
WINSLOW, AR 72959

THE DRAMM CORPORATION
P.O. BOX 1960
MANITOWOC, WI 54221

THE GOOD EARTH NURSERY INC
ATTN: S. BOREN
1855 S ALTURAS
FALLBROOK, CA 92028-3998

THE HOME DEPOT, CRC
2001 CHESS DR.
SAN MATEO, CA 94404

THE IMAGE STATION
7 AUBURN COURT
DANVILLE, CA 94506

THE JOHN HENRY COMPANY/
MULTI PACKAGING SOLUTIONS
75 REMITTANCE DRIVE,#3111
CHICAGO, IL 60675

Case: 11-31985   Doc# 135   Filed: 06/27/11   Entered: 06/27/11 19:09:03   Page 23 of 25

THOMPSON ROSE COMPANY
949 CASSOU ROAD
SAN MARCOS, CA 92069

THOMPSON ROSE COMPANY
ATTN: KAREN R. THOMPSON
949 CASSOU ROAD
SAN MARCOS, CA 92069-9715

TIEMANN'S HOLIDAY MISTLETOE
P.O. BOX 130
PRIDDY, TX 76870

TIMOTHY L. OLDHAM
P.O. BOX 370864
MONTARA, CA 94037

TOYOTALIFT, INC.
P.O. BOX 710280
SANTEE, CA 92072-0280

TRINIDAD J. MATA
P.O. BOX 614
EL GRANADA, CA 94018

TWIN OAKS GROWERS
1969 MARILYN LANE
SAN MARCOS, CA 92069

TWU J. CHEN
70 WESTLAWN AVENUE
DALY CITY, CA 94015

UNITED SITE SERVICES, INC.
P.O. BOX 53267
PHOENIX, AZ 85072

UNITED STATES ATTORNEY
CIVIL DIVISION
450 GOLDEN GATE AVENUE
SAN FRANCISCO, CA 94105

UNITED STATES DEPARTMENT OF EDUCATION
BANKRUPTCY SECTION
50 BEALE STREET, ROOM 9800
SAN FRANCISCO, CA 94105

US ATTORNEY GENERAL
US DEPT. OF JUSTICE
BEN FRANKLIN STATION
P.O. BOX 683
WASHINGTON, D.C. 20044

US EPA REGION 9 BANKRUPTCU CONTACT
LEWIS MALDONADO
OFFICE OF THE REGIONAL COUNSEL, ORC-3
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105

USF REDDAWAY TRUCK LINE
26401 NETWORK PLACE
CHICAGO, IL 60673-1264

VERIZON WIRELESS
7000 CENTRAL AVE. SW
ALBUQUERQUE, NM 87121

VERONICA M. OSWALD
1000 CONTINENTALS WAY, APT. 325
BELMONT, CA 94002

VERONICA RUIZ
1585 SPINNAKER LANE
HALF MOON BAY, CA 94019

VICTOR PEREZ-RUIZ
P.O. BOX  2648
EL GRANADA, CA 94018

VICTORINOX SWISS AMY
P.O. BOX 845362
BOSTON, MA 02284-5362

VITRAN EXPRESS
P.O. BOX 635746
CINCINNATI, OH 45263-5746

VREELAND NURSERY INT'L
26950 ENCINAL ROAD
SALINAS, CA 93908-9535

WELLS FARGO BANK
ATTN: TONY LEE
245 S. LOS ROBLES AVE., STE. 700
PASADENA, CA 91101

WELLS FARGO BUSINESS CREDIT (WFBC)
ATTN: HARRY L. JOE, VICE PRESIDENT
WELLS FARGO CAPITAL FINANCE
BUSINESS CREDIT DIVISION
245 S. LOS ROBLES AVENUE, SUITE 700
PASADENA, CA 91101

WELLS FARGO BUSINESS CREDIT (WFBC)
C/O BUCHALTER NEMER
ATTN: PAMELA KOHLMAN WEBSTER
1000 WILSHIRE BOULEVARD, SUITE 1500
LOS ANGELES, CA 90017

WELLS FARGO EQUIPMENT FINANCE, INC.
WELLS FARGO EQUIPMENT FINANCE, INC.
733 MARQUETTE AVENUE
SUITE 700
MINNEAPOLIS MN 55402

WENDY M. KLUSENDORF
938 FOXENWOOD DRIVE
SANTA MARIA, CA 93455

WEST COAST AGGREGATES, INC.
P.O. BOX 1061
TRACY, CA 95378

WEST COAST REFRIGERATED TRUCK
P.O. BOX 6464
OXNARD, CA 93031

WESTERLAY ORCHIDS
P.O. BOX 1249
CARPINTERIA, CA 93014

WESTERN CACTUS ENTERPRISES, INC.
P.O. BOX 2018
VISTA, CA 92085

WESTERN CACTUS ENTERPRISES, INC.
P.O. BOX 2018
VISTA, CA 92085

WHITE SAND NURSERIES
ATTN: MARTHA BLANKENSHIP
P.O. BOX 968
PLYMOUTH, FL 32768-0968

WHITE SAND NURSERIES
P.O. BOX 968
PLYMOUTH, FL 32768

Case: 11-31985    Doc# 135    Filed: 06/27/11    Entered: 06/27/11 19:09:03    Page 24 of 25

WILLIAM EPSTEIN
41 NACE AVE.
PIEDMONT, CA 94611

WILLIAMETTE EVERGREEN, INC.
P.O. BOX 1227
CANBY, OR 97013

WILMA RICO
251 PILARCITOS AVENUE, APT. 1
HALF MOON BAY, CA 94019

WILSON TRUCKING CORPORATION
P.O. BOX 200
FISHERSVILLE, VA 22939-0200

WOODBURN NURSERY & AZALEAS
13009 MCKEE ROAD, NE
WOODBURN, OR 97071

YOLANDA ARIAS-BRITTON
548 MONTEREY ROAD
PACIFICA, CA 94044

ZENAIDA RODRIGUEZ
P.O. BOX 2885
EL GRANADA, CA 94018

ZENAIDA RUIZ
488 LAUREL AVENUE
HALF MOON BAY, CA 94019

Creditors: 734