# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF California

Northern

San Francisco Division

In re: Tally One, Inc.

§
§
§
§
§

Case No. 713-11-31985

Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND
## APPLICATION TO BE DISCHARGED (TDR)

Kyle Everett , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

   1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

   2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned: $0.00 *(without deducting any secured claims)* | Assets Exempt: | $0.00 |
| Total Distributions to Claimants: $1,208,111.31 | Claims Discharged Without Payment: | $0.00 |
| Total Expenses of Administration: $3,493,325.54 | | |

   3)  Total gross receipts of $1,208,111.31 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2** ), yielded net receipts of $1,208,111.31 from the liquidation of the property of the estate, which was distributed as follows:

Case: 11-31985    Doc# 571    Filed: 06/30/21    Entered: 06/30/21 16:05:20    Page 1 of 37

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS from **Exhibit 3**) | $0.00 | $4,760,000.00 | $4,760,000.00 | $373,690.78 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $847,577.12 | $847,577.12 | $834,420.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $1,174,242.39 | $1,174,242.39 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $0.00 | $46,337,790.54 | $46,337,790.54 | $0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $0.00 | $0.00 | $1,208,111.31 |

4) This case was originally filed under chapter 11 on 05/23/2011 & was converted to chapter 7 on 11/01/2011. The case was pending for 115 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 4/11/21                    By: _____
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Money Market Fund - Wells Fargo | 9999-000 | $13,347.90 |
| Interest in Insurance Policy (Hollingsworth) | 1290-000 | $89,159.72 |
| Interest in Insurance Policy (Pearlstein) | 1290-000 | $133,129.43 |
| Trucks, Autos, and work vehicles | 1129-000 | $3,000.00 |
| Payroll Account (u) - Wells Fargo | 9999-000 | $6,251.86 |
| Note Receivable - Employees (u) | 1221-000 | $73,895.03 |
| Refund - Insurance (u) | 1290-000 | $11,900.49 |
| Refund - Utilities (u) | 1290-000 | $213.42 |
| Refund - United States Treasury (u) | 1224-000 | $2,438.89 |
| Trustee Bond Refund (u) | 2300-000 | $222.34 |
| Settlement Proceeds (u) - A.M. & S. Transportation Co | 1241-000 | $1,500.00 |
| Settlement Proceeds (u) - T. Richards, Inc. | 1241-000 | $1,500.00 |
| Settlement Proceeds (u) - Farella Braun + Martel, LLP | 1241-000 | $2,500.00 |
| Settlement Proceeds (u) - Temkin International, Inc. | 1241-000 | $5,000.00 |
| Settlement Proceeds (u) - All Good Pallets, Inc. | 1241-000 | $8,000.00 |
| Settlement Proceeds (u) - Koen Pack Usa, Inc. | 1241-000 | $8,966.00 |
| Settlement Proceeds (u) - Capital One Bank (USA) N.A. | 1241-000 | $9,000.00 |
| Settlement Proceeds (u) - Frank Rimerman + Co. LLP | 1241-000 | $10,000.00 |
| Settlement Proceeds (u) - Teufel Holly Farms, Inc. | 1241-000 | $14,134.28 |
| Settlement Proceeds (u) - Penske Truck Leasing Co. | 1241-000 | $18,000.00 |
| Settlement Proceeds (u) - Myers Industries, Inc. | 1241-000 | $25,000.00 |
| Settlement Proceeds (u) - Smithersoasis North | 1241-000 | $25,000.00 |
| Settlement Proceeds (u) - Hortica | 1241-000 | $27,500.00 |
| Settlement Proceeds (u) - Shippers Choice | 1241-000 | $30,000.00 |
| Settlement Proceeds (u) - Focal Point Securities, LLC | 1241-000 | $48,000.00 |
| Settlement Proceeds (u) - Sorensen Greenhouses, Inc. | 1241-000 | $50,675.00 |
| Settlement Proceeds (u) - Blue Cross of California | 1241-000 | $35,000.00 |
| Settlement Proceeds (u) - Smartland Industrial, Co. | 1241-000 | $2,000.00 |
| Settlement Proceeds (u) - C & A. Inc. | 1241-000 | $3,500.00 |
| Settlement Proceeds (u) - Island Growers, Inc. | 1241-000 | $3,500.00 |
| Settlement Proceeds (u) - Stevecon, Inc. | 1241-000 | $9,000.00 |
| Settlement Proceeds (u) - Penning Freesia B.V. | 1241-000 | $10,000.00 |
| Settlement Proceeds (u) - Schubert Nursery, Inc. | 1241-000 | $11,000.00 |
| Settlement Proceeds (u) - Por La Mar | 1241-000 | $15,000.00 |
| Settlement Proceeds (u) - Talsuco America Corporation | 1241-000 | $20,000.00 |

| | | | |
|---|---|---|---|
| Settlement Proceeds (u) - Katten Muchin Rosenman LLP | 1241-000 | $110,000.00 | |
| Settlement Proceeds (u) - Kents Bromeliad Nursery | 1241-000 | $12,000.00 | |
| Settlement Proceeds (u) - Federal Express Corp | 1241-000 | $3,000.00 | |
| Settlement Proceeds (u) - Jessup Transportation, Inc. | 1241-000 | $7,500.00 | |
| Settlement Proceeds (u) - Twin Oaks Growers | 1241-000 | $10,000.00 | |
| Settlement Proceeds (u) - Highland Supply Corp. | 1241-000 | $15,000.00 | |
| Settlement Proceeds (u) - Bancroft & Mcallister, LLP | 1241-000 | $17,940.00 | |
| Settlement Proceeds (u) - Ab Bonsai & Pottery | 1241-000 | $3,000.00 | |
| Settlement Proceeds (u) - Sunlet Nursery | 1241-000 | $5,000.00 | |
| Settlement Proceeds (u) - Western Cactus | 1241-000 | $9,000.00 | |
| Settlement Proceeds (u) - Richard S. Jeweler | 1241-000 | $11,500.00 | |
| Settlement Proceeds (u) - Calegari & Morris | 1241-000 | $20,000.00 | |
| Settlement Proceeds (u) - Oak Harbor Freight Lines | 1241-000 | $10,335.70 | |
| Settlement Proceeds (u) - Rocket Farms | 1241-000 | $15,000.00 | |
| Settlement Proceeds (u) - California Hawaii Foliage | 1241-000 | $27,889.00 | |
| Class Action Recovery (u) - Hartford Financial Services | 1241-000 | $1,149.80 | |
| Interest Income (u) | 1270-000 | $2,812.47 | |
| Remnant Assets (u) | 1290-000 | $7,500.00 | |
| Class Action Recovery (u) - Freight Forwarders Settlement | 1249-000 | $100.00 | |
| APA Leaseback Rental Payments | 1122-000 | $63,308.00 | |
| Retainer held by Calegari & Morris | 1290-000 | $49,771.98 | |
| Settlement Proceeds (u) - Gartneriet PKM APS | 1241-000 | $31,970.00 | |
| Settlement Proceeds (u) - West Coast Refrig. Trucking | 1241-000 | $7,500.00 | |
| Settlement Proceeds (u) - Kaiser Foundation Health | 1241-000 | $23,500.00 | |
| Settlement Proceeds (u) - Global Star Design, Inc. | 1241-000 | $16,000.00 | |
| | | | |
| **TOTAL GROSS RECEIPTS** | | $1,208,111.31 | |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | | |
| | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HMB Capital, LLC | 4110-000 | | $4,760,000.00 | $4,760,000.00 | $373,690.78 |
| | | | | | | |
| **TOTAL SECURED CLAIMS** | | | | $4,760,000.00 | $4,760,000.00 | $373,690.78 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kyle Everett | 2100-000 | N/A | $59,493.34 | $59,493.34 | $59,493.34 |
| Kyle Everett | 2200-000 | N/A | $4,252.56 | $4,252.56 | $4,252.56 |
| Sedgwick LLP | 3210-000 | N/A | $612,585.12 | $612,585.12 | $599,428.53 |
| Sedgwick LLP | 3220-000 | N/A | $20,708.51 | $20,708.51 | $20,708.51 |
| Calegari & Morris | 3991-000 | N/A | $49,771.98 | $49,771.98 | $49,771.98 |
| Eric Nyberg | 3210-000 | N/A | $11,716.25 | $11,716.25 | $11,716.25 |
| Eric Nyberg | 3220-000 | N/A | $232.78 | $232.78 | $232.78 |
| Franchise Tax Board | 2820-000 | N/A | $14,278.08 | $14,278.08 | $14,278.08 |
| Internal Revenue Service | 2810-000 | N/A | $49,880.00 | $49,880.00 | $49,880.00 |
| American River Bank | 2600-000 | N/A | $70.00 | $70.00 | $70.00 |
| International Sureties, LTD | 2300-000 | N/A | $1,217.25 | $1,217.25 | $1,217.25 |
| QUiVX | 2690-000 | N/A | $6,094.28 | $6,094.28 | $6,094.28 |
| Rabobank, N.A. | 2600-000 | N/A | $3,943.71 | $3,943.71 | $3,943.71 |
| CA Secretary of State | 2820-000 | N/A | $125.00 | $125.00 | $125.00 |
| Technical Traffic Consultants | 2990-000 | N/A | $375.00 | $375.00 | $375.00 |
| US Bankruptcy Court | 2700-000 | N/A | $5,717.71 | $5,717.71 | $5,717.71 |
| US Trustee | 2950-000 | N/A | $4,875.00 | $4,875.00 | $4,875.00 |
| Robert Steinlein | 1221-000 | N/A | $909.55 | $909.55 | $909.55 |
| Principal Life Insurance Company | 2990-000 | N/A | $1,331.00 | $1,331.00 | $1,331.00 |
| | | | | | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $847,577.12 | $847,577.12 | $834,420.53 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stephen D. Finestone | 6210-000 | N/A | $111,972.00 | $111,972.00 | $61,787.00 |
| Stephen D. Finestone | 6220-000 | N/A | $2,418.86 | $2,418.86 | $2,418.86 |
| Landau Gottfried & Berger LLP | 6700-000 | N/A | $218,000.78 | $218,000.78 | $152,201.00 |
| Calegari & Morris | 6410-000 | N/A | $11,557.00 | $11,557.00 | $11,557.00 |
| Calegari & Morris | 6420-000 | N/A | $270.46 | $270.46 | $270.46 |

| | | | | | |
|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | 6700-000 | N/A | $214,507.79 | $94,363.00 | $94,363.00 |
| Katten Muchin Rosenman LLP | 6710-000 | N/A | $851.29 | $851.29 | $851.29 |
| C&A Inc. | 6700-000 | N/A | $134,043.80 | $134,043.80 | $16,336.00 |
| FocalPoint Securities, LLC | 6700-000 | N/A | $375,000.00 | $375,000.00 | $375,000.00 |
| FocalPoint Securities, LLC | 6710-000 | N/A | $4,848.00 | $4,848.00 | $4,848.00 |
| FTI Consulting, Inc. | 6700-000 | N/A | $118,673.00 | $118,673.00 | $66,013.00 |
| FTI Consulting, Inc. | 6710-000 | N/A | $1,111.51 | $1,111.51 | $1,079.00 |
| Saqui Law Firm | 6700-000 | N/A | $75,000.00 | $75,000.00 | $75,000.00 |
| Landau Gottfried & Berger LLP | 6700-000 | N/A | $12,248.99 | $12,248.99 | $0.00 |
| C&A Inc. | 6700-000 | N/A | $4,585.00 | $4,585.00 | $0.00 |
| Bancroft & McAlister | 6700-000 | N/A | $15,000.00 | $15,000.00 | $0.00 |
| Administrative Claim #109 - Optimara Group | 6990-000 | N/A | $15,937.22 | $15,937.22 | $0.00 |
| Administrative Claim #110 - Curtis Wagner Plastics Corp | 6990-000 | N/A | $5,736.67 | $5,736.67 | $0.00 |
| Administrative Claim #114 - AB Bonsai & Pottery | 6990-000 | N/A | $1,146,461.86 | $1,146,461.86 | $0.00 |
| Administrative Claim #132 - Stevecon, Inc. | 6990-000 | N/A | $14,892.50 | $14,892.50 | $0.00 |
| Administrative Claim #147 - Huiyuan Int'l Commerce & Exhibition Company, Ltd | 6990-000 | N/A | $9,345.60 | $9,345.60 | $0.00 |
| Administrative Claim #152 - O'Ted Industrial Company | 6990-000 | N/A | $9,246.00 | $9,246.00 | $0.00 |
| Administrative Claim #157 - Newish Industrial Limited | 6990-000 | N/A | $29,629.20 | $29,629.20 | $0.00 |
| Administrative Claim #168 - Sunlet Nursery | 6990-000 | N/A | $1,521.23 | $1,521.23 | $0.00 |
| Administrative Claim #171 - Mueller's Greenhouses | 6990-000 | N/A | $1,209.24 | $1,209.24 | $0.00 |
| Administrative Claim #172 - PSE | 6990-000 | N/A | $1,224.49 | $1,224.49 | $0.00 |
| Administrative Claim #174 - Accent Dcor, Inc. | 6990-000 | N/A | $19,376.44 | $19,376.44 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Claim #175 - Kent Bromeliad Nursery, Inc. | 6990-000 | N/A | $33,755.12 | $33,755.12 | $0.00 |
| Administrative Claim #176 - W.J. Griffith, Inc. | 6990-000 | N/A | $4,713.40 | $4,713.40 | $0.00 |
| Administrative Claim #177 - Milgro Nursery, Inc. | 6990-000 | N/A | $16,440.00 | $16,440.00 | $0.00 |
| Administrative Claim #178 - Lexustar Corporation | 6990-000 | N/A | $33,091.81 | $33,091.81 | $0.00 |
| Administrative Claim #304 - Select Staffing | 6990-000 | N/A | $96,217.87 | $96,217.87 | $0.00 |
| Administrative Claim #395 - State Board of Equalization | 6990-000 | N/A | $19,489.24 | $19,489.24 | $0.00 |
| Texas Comptroller | 6990-000 | N/A | $7,516.84 | $7,516.84 | $0.00 |
| | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $2,645,748.42 | $2,645,748.42 | $0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | CDW | | | $44.86 | $44.86 | $0.00 |
| 29-2 | Park's Company | | | $8,597.90 | $8,597.90 | $0.00 |
| 34 | Kent's Bromeliad Nursery, Inc. | | | $33,755.12 | $33,755.12 | $0.00 |
| 55 | California & Hawaii Foliage Growers | | | $18,672.00 | $18,672.00 | $0.00 |
| 69 | N. Kramer | | | $169,218.00 | $169,218.00 | $0.00 |
| 71 | Manuel Azevedo | | | $5,432.88 | $5,432.88 | $0.00 |
| 75 | IBM Credit LLC | | | $9,616.84 | $9,616.84 | $0.00 |
| 77 | Booman Floral, Inc. | | | $23,078.49 | $23,078.49 | $0.00 |
| 78-5 | Department of the Treasury | | | $4,099.08 | $4,099.08 | $0.00 |
| 89 | Hartmann's Plant Company | | | $46,507.50 | $46,507.50 | $0.00 |
| 93-2 | Concur Technologies, Inc. | | | $4,884.00 | $4,884.00 | $0.00 |
| 94-2 | IKON Financial Services | | | $8,402.25 | $8,402.25 | $0.00 |
| 108 | Jei Lee USA Corporation | | | $46,980.63 | $46,980.63 | $0.00 |
| 111 | James J. Assalino | | | $8,911.35 | $8,911.35 | $0.00 |
| 113 | Bert E. Jessup Transportation, Inc. | | | $62,579.19 | $62,579.19 | $0.00 |
| 130 | Pablo Jamie | | | $6,460.00 | $6,460.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 135 | Contrarian Funds, LLC | $9,397.50 | $9,397.50 | $0.00 |
| 136 | Contrarian Funds, LLC | $7,920.00 | $7,920.00 | $0.00 |
| 154 | Nancy Wright | $5,659.20 | $5,659.20 | $0.00 |
| 162 | Hayward Pipe & Supply Company | $33.72 | $33.72 | $0.00 |
| 165 | Sorenson Greenhouse, Inc. | $4,680.00 | $4,680.00 | $0.00 |
| 166 | Glenna D. Smith | $10,340.00 | $10,340.00 | $0.00 |
| 195-2 | Maria Guadalupe Diaz de Lemus | $1,082.00 | $1,082.00 | $0.00 |
| 198-3 | Jonh P. Susa | $2,459.80 | $2,459.80 | $0.00 |
| 199-2 | John C. Riccuito | $1,443.75 | $1,443.75 | $0.00 |
| 200 | Guadalupe Martinez | $3,617.40 | $3,617.40 | $0.00 |
| 201 | Juan O. Martinez | $2,066.92 | $2,066.92 | $0.00 |
| 202 | Evangelina Martinez | $3,488.94 | $3,488.94 | $0.00 |
| 203 | Angela Azevedo | $3,390.13 | $3,390.13 | $0.00 |
| 206 | Jeff Lembkey | $3,072.07 | $3,072.07 | $0.00 |
| 207 | Melquiades H. Mederos | $2,800.32 | $2,800.32 | $0.00 |
| 208 | Gary Allard | $2,551.77 | $2,551.77 | $0.00 |
| 209 | Raquel Rodriguez | $6,254.00 | $6,254.00 | $0.00 |
| 211 | Pedro R. Zamora | $2,125.80 | $2,125.80 | $0.00 |
| 212 | Jose M. Velazquez | $1,151.78 | $1,151.78 | $0.00 |
| 213 | Deborah G. Durant | $1,219.82 | $1,219.82 | $0.00 |
| 215 | Joaquin Barragan | $1,862.52 | $1,862.52 | $0.00 |
| 219-2 | State Board of Equialization | $992.00 | $992.00 | $0.00 |
| 225 | Lisa Drendell | $1,577.27 | $1,577.27 | $0.00 |
| 226-2 | John M. Costa | $777.78 | $777.78 | $0.00 |
| 227 | Donna Verlinden | $1,108.71 | $1,108.71 | $0.00 |
| 228 | Robert S. Halksworth | $2,050.13 | $2,050.13 | $0.00 |
| 229 | Clara A. Mello | $2,872.96 | $2,872.96 | $0.00 |
| 230 | Carolyn Jacobs | $4,041.96 | $4,041.96 | $0.00 |
| 231-2 | Glenn I. Iwamasa | $2,043.46 | $2,043.46 | $0.00 |
| 234 | Jesse Melendrez | $4,700.25 | $4,700.25 | $0.00 |
| 236 | Wendy M. Klusendorf | $3,826.51 | $3,826.51 | $0.00 |
| 238 | Ruth A. Steiner | $900.53 | $900.53 | $0.00 |
| 239-2 | Ignacio De Leon | $537.32 | $537.32 | $0.00 |
| 241 | Abel Segura | $842.64 | $842.64 | $0.00 |
| 242 | Adan D. Rivera | $498.52 | $498.52 | $0.00 |
| 244 | Derek S. Clark | $1,266.65 | $1,266.65 | $0.00 |
| 248 | Francisco Flores | $783.78 | $783.78 | $0.00 |
| 249 | Granciano L. Martinez | $544.65 | $544.65 | $0.00 |
| 250 | Veronica Ruiz | $3,047.15 | $3,047.15 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 251 | Pablo Jaime | | | $1,106.99 | $1,106.99 | $0.00 |
| 252 | Rosa Maria Martinez | | | $634.83 | $634.83 | $0.00 |
| 253 | Francisco Lopez-Virgen | | | $772.37 | $772.37 | $0.00 |
| 254 | Jesus Martinez | | | $827.03 | $827.03 | $0.00 |
| 255 | Maria G. Gonzalez | | | $658.26 | $658.26 | $0.00 |
| 256 | Jose Napoles Acosta | | | $509.21 | $509.21 | $0.00 |
| 258 | Zenaida Ruiz | | | $2,767.80 | $2,767.80 | $0.00 |
| 259 | Zenaida Rodriguez | | | $1,563.41 | $1,563.41 | $0.00 |
| 260 | Pedro Isidro-Lopez | | | $476.29 | $476.29 | $0.00 |
| 261 | Paulo Sousa | | | $922.52 | $922.52 | $0.00 |
| 263 | Elaine Y. Chu | | | $1,222.22 | $1,222.22 | $0.00 |
| 264 | Filomena M. Melo | | | $374.41 | $374.41 | $0.00 |
| 265 | Rodolfo Guitierrez-Villegas | | | $51.87 | $51.87 | $0.00 |
| 266 | Mary Ann McDonald | | | $1,162.01 | $1,162.01 | $0.00 |
| 267 | Rafael Solis-Virgen | | | $1,049.25 | $1,049.25 | $0.00 |
| 268 | Carmen L. Chu | | | $1,429.43 | $1,429.43 | $0.00 |
| 269 | Sally C. Pon | | | $1,563.41 | $1,563.41 | $0.00 |
| 270 | Agostino Barbosa | | | $461.47 | $461.47 | $0.00 |
| 272 | Jasmine P. Ngai | | | $1,192.19 | $1,192.19 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | | $1,174,242.39 | $1,174,242.39 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FedEx Freight Inc | | | $2,419.59 | $2,419.59 | $0.00 |
| 2 | Office Depot | | | $2,849.83 | $2,849.83 | $0.00 |
| 3 | Pacific Sun Growers, Inc. | | | $21,816.10 | $21,816.10 | $0.00 |
| 4 | CDW | | | $5,309.96 | $5,309.96 | $0.00 |
| 5 | Craig Bachman Imports, Inc. | | | $4,896.56 | $4,896.56 | $0.00 |
| 6 | Fred C. Gloeckner & Co., Inc. | | | $2,791.60 | $2,791.60 | $0.00 |
| 7 | International Paper | | | $16,174.63 | $16,174.63 | $0.00 |
| 8 | All Good Pallets, Inc. | | | $60,609.60 | $60,609.60 | $0.00 |
| 9 | International Paper | | | $199,274.92 | $199,274.92 | $0.00 |
| 10 | Bearing Engineering Company | | | $932.50 | $932.50 | $0.00 |
| 11 | Jiamei Garden USA, Inc. | | | $3,701.60 | $3,701.60 | $0.00 |
| 12 | Dayton Metal Products Company | | | $497.20 | $497.20 | $0.00 |

| | | | |
|---|---|---|---|
| 13 | Booman Floral, Inc. | $40,437.09 | $40,437.09 | $0.00 |
| 14 | Gempler's Inc. | $687.34 | $687.34 | $0.00 |
| 15 | White Sand Nurseries | $261.02 | $261.02 | $0.00 |
| 16 | Panzer Nursery, Inc. | $35,270.73 | $35,270.73 | $0.00 |
| 17 | Global Growers Resources | $28,754.46 | $28,754.46 | $0.00 |
| 18 | Costa Nursery Farms, LLC | $12,804.46 | $12,804.46 | $0.00 |
| 19 | Boyd Nurseries, Inc. | $1,827.50 | $1,827.50 | $0.00 |
| 20 | Bay City Flower Company, Inc. | $75,816.09 | $75,816.09 | $0.00 |
| 21 | MNC Stribbons | $10,316.31 | $10,316.31 | $0.00 |
| 22 | Metro Mobile Communications | $994.24 | $994.24 | $0.00 |
| 23 | Lab Safety Supply, Inc. | $563.37 | $563.37 | $0.00 |
| 24 | Thompson Rose Company | $23,858.05 | $23,858.05 | $0.00 |
| 25 | Stewart's Greenhouse, Inc. | $12,864.64 | $12,864.64 | $0.00 |
| 26 | Fall Creek Farm & Nursery | $5,679.00 | $5,679.00 | $0.00 |
| 28 | Seaview Nursery, Inc. | $37,011.60 | $37,011.60 | $0.00 |
| 29-2 | Park's Company | $39,057.46 | $39,057.46 | $0.00 |
| 30 | Bob Harrison Associates, Inc. | $8,160.00 | $8,160.00 | $0.00 |
| 31 | Rochester Midland Corporation | $427.05 | $427.05 | $0.00 |
| 32 | Femquist Labeling Solutions | $575.10 | $575.10 | $0.00 |
| 33 | Ocean Shore Company | $1,830.43 | $1,830.43 | $0.00 |
| 34 | Kent's Bromeliad Nursery | $90,493.10 | $90,493.10 | $0.00 |
| 35 | Smartland Industrial Company | $212,900.00 | $212,900.00 | $0.00 |
| 36 | Shippers Choice Transportation Services, Inc. | $1,113,285.88 | $1,113,285.88 | $0.00 |
| 37 | Romeo Packing Company | $52,918.93 | $52,918.93 | $0.00 |
| 38 | Mayfield Transfer | $5,427.01 | $5,427.01 | $0.00 |
| 39 | Land's End Business-Outfitters | $1,092.27 | $1,092.27 | $0.00 |
| 40 | Mt. Green Nursery, Inc. | $4,468.80 | $4,468.80 | $0.00 |
| 41 | H.D.H. Enterprises, Inc. | $20,460.00 | $20,460.00 | $0.00 |
| 42 | Gary Allard | $27,500.00 | $27,500.00 | $0.00 |
| 43 | Good Earth Nursery | $10,990.00 | $10,990.00 | $0.00 |
| 44 | Teitebaum Brothers, Inc. | $2,930.89 | $2,930.89 | $0.00 |
| 45 | International Freight Service | $108,617.68 | $108,617.68 | $0.00 |
| 46 | RockTenn CP, LLC | $35,834.49 | $35,834.49 | $0.00 |
| 47 | Moss Man, Inc. | $13,945.00 | $13,945.00 | $0.00 |
| 48 | Aldo Y. Guloy | $34,475.00 | $34,475.00 | $0.00 |
| 49 | Gribaudo Nursery | $16,963.80 | $16,963.80 | $0.00 |

Case: 11-31985   Doc# 571   Filed: 06/30/21   Entered: 06/30/21 16:05:20   Page 11 of 37

| | | | | |
|---|---|---|---|---|
| 50 | Smithers-Oasis North America | $58,680.56 | $58,680.56 | $0.00 |
| 51 | Deroose Plants, Inc. | $13,837.89 | $13,837.89 | $0.00 |
| 52 | California Packaging | $59,377.44 | $59,377.44 | $0.00 |
| 53 | Hertz Equipment Rental | $2,709.38 | $2,709.38 | $0.00 |
| 54 | California Plant Company, LLC | $4,887.00 | $4,887.00 | $0.00 |
| 56 | Euler Hermes ACI | $129,685.45 | $129,685.45 | $0.00 |
| 57 | Western Cactus Enterprises, Inc. | $125,578.58 | $125,578.58 | $0.00 |
| 58 | Smartland Industrial Company | $212,900.00 | $212,900.00 | $0.00 |
| 59 | Global Star Design | $21,667.20 | $21,667.20 | $0.00 |
| 60 | FedEx Tech Connect, Inc. | $10,983.92 | $10,983.92 | $0.00 |
| 61 | Central Freight Lines, Inc. | $10,764.38 | $10,764.38 | $0.00 |
| 62 | Rudy's Greenhouses | $55,517.95 | $55,517.95 | $0.00 |
| 63 | Peckett's Inc. | $32,213.75 | $32,213.75 | $0.00 |
| 64 | Howell's Motor Freight, Inc. | $4,193.75 | $4,193.75 | $0.00 |
| 65 | McMaster-Carr Supply Company | $544.67 | $544.67 | $0.00 |
| 66 | Poma Holding Company | $8,172.88 | $8,172.88 | $0.00 |
| 67 | Koenpack USA, Inc. | $19,157.88 | $19,157.88 | $0.00 |
| 68 | Brouwer Nursery | $30,366.00 | $30,366.00 | $0.00 |
| 70 | Woodburn Nursery & Azaleas | $22,156.72 | $22,156.72 | $0.00 |
| 72 | Crop Production Services | $98,111.10 | $98,111.10 | $0.00 |
| 73 | Patricia Marie Weir | $50,000.00 | $50,000.00 | $0.00 |
| 74 | Capital One Bank (USA), N. A. | $10,123.68 | $10,123.68 | $0.00 |
| 75 | IBM Credit LLC | $45,185.92 | $45,185.92 | $0.00 |
| 76 | May Greenhouses, Inc. | $12,420.45 | $12,420.45 | $0.00 |
| 80 | Sprint Nextel Correspondence | $1,207.24 | $1,207.24 | $0.00 |
| 81 | Kraft Gardens, Inc. | $8,711.75 | $8,711.75 | $0.00 |
| 82 | PDM Service Centers | $1,089.44 | $1,089.44 | $0.00 |
| 83 | May Nagai | $92,660.00 | $92,660.00 | $0.00 |
| 84 | Taylor Distributing Company | $18,471.71 | $18,471.71 | $0.00 |
| 85 | Richard F. Garibaldi | $30,000.00 | $30,000.00 | $0.00 |
| 86 | Ray Wallace | $8,738.74 | $8,738.74 | $0.00 |
| 87 | The Image Station | $596.33 | $596.33 | $0.00 |
| 88 | Michaels Nursery LLC | $852.00 | $852.00 | $0.00 |
| 90-2 | T. Richards, Inc. | $43,585.22 | $43,585.22 | $0.00 |
| 91 | Key Refrigeration Company | $6,895.78 | $6,895.78 | $0.00 |
| 92 | Beks Distributing, LLC | $10,341.15 | $10,341.15 | $0.00 |
| 93-2 | Concur Technologies Inc. | $3,066.09 | $3,066.09 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 94-2 | IKON Financial Services | $78,673.46 | $78,673.46 | $0.00 |
| 95 | Mercer Botanicals | $23,690.83 | $23,690.83 | $0.00 |
| 96 | Clearwater Nursery, Inc. | $22,557.75 | $22,557.75 | $0.00 |
| 97 | Agdia, Inc. | $221.00 | $221.00 | $0.00 |
| 98 | Paul Kirchner | $4,078.00 | $4,078.00 | $0.00 |
| 99 | Foremost Co, Inc | $25,944.00 | $25,944.00 | $0.00 |
| 100 | The John Henry Company | $2,229.04 | $2,229.04 | $0.00 |
| 101 | Olive Hill Greenhouses, Inc | $3,236.18 | $3,236.18 | $0.00 |
| 102 | Barnes Distribution | $146.46 | $146.46 | $0.00 |
| 103 | ADS Reprographic, Inc | $546.63 | $546.63 | $0.00 |
| 104 | BASF CORPORATION | $3,554.36 | $3,554.36 | $0.00 |
| 105 | Gerald Cheng | $297,980.68 | $297,980.68 | $0.00 |
| 106 | McLellan Botanicals | $87,638.00 | $87,638.00 | $0.00 |
| 107 | IGI Marketing, Inc. | $3,543.30 | $3,543.30 | $0.00 |
| 112 | Bert E. Jessup Transportation, Inc. | $172,711.16 | $172,711.16 | $0.00 |
| 115 | Vreeland Nursery Int'l | $8,771.25 | $8,771.25 | $0.00 |
| 116 | Greenleaf Chemical LLC | $22,620.00 | $22,620.00 | $0.00 |
| 117 | NGM Productions | $2,013.95 | $2,013.95 | $0.00 |
| 118 | Lexustar Corporation | $129,167.53 | $129,167.53 | $0.00 |
| 119 | Naugle's Nursery, Inc. | $3,552.25 | $3,552.25 | $0.00 |
| 120 | Best Western Plus | $449.52 | $449.52 | $0.00 |
| 121 | Hanck Nursery | $4,762.25 | $4,762.25 | $0.00 |
| 122 | Silva Cleaning Service | $5,175.00 | $5,175.00 | $0.00 |
| 123 | Balance Staffing Services | $23,570.47 | $23,570.47 | $0.00 |
| 124 | Nursery Distributors Inc. | $3,672.02 | $3,672.02 | $0.00 |
| 125 | Chem Quip, Inc. | $3,480.31 | $3,480.31 | $0.00 |
| 126 | Holtkamp Greenhouses, Inc. | $15,937.22 | $15,937.22 | $0.00 |
| 127 | Larson Pallet Company, LLC | $49,568.32 | $49,568.32 | $0.00 |
| 128 | A.M.& S.Transportation Company | $3,093.57 | $3,093.57 | $0.00 |
| 129 | C.F. Cheung | $2,056.00 | $2,056.00 | $0.00 |
| 131 | Pottery Merchant | $58,437.56 | $58,437.56 | $0.00 |
| 133 | Stevecon, Inc | $72,852.50 | $72,852.50 | $0.00 |
| 134 | Decorative Plant Sales | $1,419.00 | $1,419.00 | $0.00 |
| 135 | Contrarian Funds, LLC | $16,546.50 | $16,546.50 | $0.00 |
| 136 | Contrarian Funds, LLC | $277,356.35 | $277,356.35 | $0.00 |
| 137 | Contrarian Funds, LLC | $137,349.56 | $137,349.56 | $0.00 |
| 138 | W W Grainger Inc | $21,061.49 | $21,061.49 | $0.00 |
| 139 | Newman's Nursery, Inc. | $8,986.90 | $8,986.90 | $0.00 |

| 140 | Raul Lopez | $190,000.00 | $190,000.00 | $0.00 |
|---|---|---|---|---|
| 141 | Morningside Garden, Inc. | $10,347.25 | $10,347.25 | $0.00 |
| 142 | Bron Tapes of California, Inc. | $4,529.20 | $4,529.20 | $0.00 |
| 143 | Penning Freesia B.V. | $21,700.00 | $21,700.00 | $0.00 |
| 144 | Accent Decor, Inc | $23,508.72 | $23,508.72 | $0.00 |
| 145 | Naturatica/Supermoss/Four Seasons Flowers | $2,852.00 | $2,852.00 | $0.00 |
| 146 | Peterson Tractor Company | $111.42 | $111.42 | $0.00 |
| 148 | Huiyuan Int'l Commerce & Exhibition Company,Ltd | $222,640.20 | $222,640.20 | $0.00 |
| 149 | Jani-King of California, Inc. | $101.25 | $101.25 | $0.00 |
| 150 | Batson's Greenhouse, Inc. | $64,280.50 | $64,280.50 | $0.00 |
| 151 | Victorinox Swiss Amy | $435.98 | $435.98 | $0.00 |
| 153 | O'Ted Industrial Company | $46,761.60 | $46,761.60 | $0.00 |
| 154 | Nancy Wright | $20,955.00 | $20,955.00 | $0.00 |
| 155 | Don Whitman | $3,000.00 | $3,000.00 | $0.00 |
| 156 | Phil Guardia - T&R Lumber | $9,021.00 | $9,021.00 | $0.00 |
| 158 | Newish Industrial Limited | $642,841.05 | $642,841.05 | $0.00 |
| 159 | Coastside Company Water Dist. | $50,243.65 | $50,243.65 | $0.00 |
| 160 | Choate Nursery, Inc. | $10,942.20 | $10,942.20 | $0.00 |
| 161 | Living Colors Nursery | $3,903.00 | $3,903.00 | $0.00 |
| 162 | Hayward Pipe & Supply Company | $1,177.95 | $1,177.95 | $0.00 |
| 163 | Greenhouse System U.S.A. | $9,545.69 | $9,545.69 | $0.00 |
| 164 | William Epstein | $134,550.00 | $134,550.00 | $0.00 |
| 165 | Sorenson Greenhouses, Inc. | $21,736.44 | $21,736.44 | $0.00 |
| 166 | Glenna D. Smith | $30,360.00 | $30,360.00 | $0.00 |
| 167 | Northern Energy, Inc. | $5,795.72 | $5,795.72 | $0.00 |
| 169 | Maesk Line | $4,600.00 | $4,600.00 | $0.00 |
| 170 | iTrade Network, Inc | $2,450.00 | $2,450.00 | $0.00 |
| 173 | Batson's Foliage Group | $6,966.50 | $6,966.50 | $0.00 |
| 179 | Sewer Authority Mid-Coastside | $12,461.25 | $12,461.25 | $0.00 |
| 180 | L Yang | $440,000.00 | $440,000.00 | $0.00 |
| 181 | Retail Anywhere, Inc | $14,364.74 | $14,364.74 | $0.00 |
| 182 | Syngenta Crop Protection, LLC | $6,634.76 | $6,634.76 | $0.00 |
| 183 | Daniel Santos | $43,160.00 | $43,160.00 | $0.00 |
| 184 | Sunlet Nursery | $320,569.38 | $320,569.38 | $0.00 |
| 185 | Robert A. Rowley | $1,000.00 | $1,000.00 | $0.00 |
| 186 | Cromer Equipment | $425.39 | $425.39 | $0.00 |

| | | | |
|---|---|---|---|
| 187 | Saqui Law Group | $46,538.88 | $46,538.88 | $0.00 |
| 188 | Oregon Azaleas Inc. | $3,900.00 | $3,900.00 | $0.00 |
| 189 | Dell Financial Services L.L.C. | $404.21 | $404.21 | $0.00 |
| 190 | Island Growers, Inc | $52,216.25 | $52,216.25 | $0.00 |
| 191 | Shasta Forest Products, Inc. | $479.36 | $479.36 | $0.00 |
| 192 | W.J. Griffin, Inc D/B/A Por La Mar Nursery | $422,053.95 | $422,053.95 | $0.00 |
| 193 | Bromeliad Specialties,Inc. | $5,679.00 | $5,679.00 | $0.00 |
| 194 | Twin Oaks Growers | $1,608.00 | $1,608.00 | $0.00 |
| 196 | H.E. Anderson Company, Inc | $698.84 | $698.84 | $0.00 |
| 197 | Oak Harbor Freight Lines, Inc. | $79,802.70 | $79,802.70 | $0.00 |
| 198-3 | John P. Susa | $822.39 | $822.39 | $0.00 |
| 199-2 | John C. Riccuito | $2,098.92 | $2,098.92 | $0.00 |
| 204 | Chisan Orchids Nursery, Inc | $2,066.70 | $2,066.70 | $0.00 |
| 205 | USF Reddaway | $22,135.86 | $22,135.86 | $0.00 |
| 206 | Jeff Lembkey | $241,628.61 | $241,628.61 | $0.00 |
| 210 | Bell Electrical Supply | $3,171.25 | $3,171.25 | $0.00 |
| 213 | Deborah G. Durant | $1,937.98 | $1,937.98 | $0.00 |
| 214 | Moss Rubber & Equipment Corp. | $195.27 | $195.27 | $0.00 |
| 216 | AT&T Inc | $5,028.98 | $5,028.98 | $0.00 |
| 217 | San Mateo County | $1,070.00 | $1,070.00 | $0.00 |
| 218 | Diane L. Yoshida | $193,450.00 | $193,450.00 | $0.00 |
| 220 | Jeffrey S. Winton | $133,035.00 | $133,035.00 | $0.00 |
| 221 | Pindstrup Mosebrug A/S | $51,327.35 | $51,327.35 | $0.00 |
| 222 | Poppelmann Plastics U.S.A. LLC | $62,088.37 | $62,088.37 | $0.00 |
| 223 | Centra Freight Services, Inc | $49,933.65 | $49,933.65 | $0.00 |
| 224 | Select Staffing | $583,549.40 | $583,549.40 | $0.00 |
| 225 | Lisa Drendell | $3,610.95 | $3,610.95 | $0.00 |
| 226-2 | John M. Costa | $1,608.26 | $1,608.26 | $0.00 |
| 227 | Donna Verlinden | $861.15 | $861.15 | $0.00 |
| 228 | Robert S.Halksworth | $3,111.71 | $3,111.71 | $0.00 |
| 232 | Jack Pearlstein | $1,080,000.00 | $1,080,000.00 | $0.00 |
| 233 | Jack Pearlstein | $10,090.00 | $10,090.00 | $0.00 |
| 234 | Jesse Melendrez | $361,630.04 | $361,630.04 | $0.00 |
| 235 | Mario Ruiz | $2,275.84 | $2,275.84 | $0.00 |
| 236 | Wendy M. Klusendorf | $244,500.59 | $244,500.59 | $0.00 |
| 237 | Copy Mill Copying & Printing LLC | $1,784.39 | $1,784.39 | $0.00 |
| 238 | Ruth A. Steiner | $1,744.55 | $1,744.55 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 240 | Wal-Mart Stores, Inc. | $147,852.90 | $147,852.90 | $0.00 |
| 241 | Abel Segura | $1,184.55 | $1,184.55 | $0.00 |
| 243 | Premier Security Solutions | $2,084.00 | $2,084.00 | $0.00 |
| 244 | United Site Services, Inc. | $15,506.75 | $15,506.75 | $0.00 |
| 245 | Derek S. Clark | $1,059.13 | $1,059.13 | $0.00 |
| 246 | Twu J. Chen | $48,661.50 | $48,661.50 | $0.00 |
| 247 | Asian Handicrafts | $438,587.00 | $438,587.00 | $0.00 |
| 248 | Francisco Flores | $1,575.14 | $1,575.14 | $0.00 |
| 252 | Rosa Maria Martinez | $46.93 | $46.93 | $0.00 |
| 253 | Francisco Lopez-Virgen | $1,272.63 | $1,272.63 | $0.00 |
| 254 | Jesus Martinez | $479.33 | $479.33 | $0.00 |
| 255 | Maria G. Gonzalez | $825.40 | $825.40 | $0.00 |
| 257 | Juvenalia Navalhas | $590.24 | $590.24 | $0.00 |
| 259 | Zenaida Rodriguez | $1,194.81 | $1,194.81 | $0.00 |
| 261 | Paulo Sousa | $1,828.46 | $1,828.46 | $0.00 |
| 262 | Iron Mountain Information Mgmt, Inc. | $2,467.29 | $2,467.29 | $0.00 |
| 263 | Elaine Y. Chu | $532.14 | $532.14 | $0.00 |
| 267 | Rafael Solis-Virgen | $77.25 | $77.25 | $0.00 |
| 268 | Carmen L. Chu | $2,586.11 | $2,586.11 | $0.00 |
| 269 | Sally C. Pon | $2,692.61 | $2,692.61 | $0.00 |
| 272 | Jasmine P. Ngai | $2,800.23 | $2,800.23 | $0.00 |
| 273 | Ruben Nunez | $1,232.88 | $1,232.88 | $0.00 |
| 274 | Miguel Arellano | $243.75 | $243.75 | $0.00 |
| 275 | Jose Ahumada | $358.94 | $358.94 | $0.00 |
| 277 | CGA Packaging Inc. | $6,224.40 | $6,224.40 | $0.00 |
| 279 | Ramiro V. Quiroz | $114.95 | $114.95 | $0.00 |
| 280 | Lana F. Lupiani | $2,894.90 | $2,894.90 | $0.00 |
| 281 | Jose Patino | $983.10 | $983.10 | $0.00 |
| 282 | Joshua S. Highman | $677.88 | $677.88 | $0.00 |
| 283 | Greenex United States, Inc. | $28,638.89 | $28,638.89 | $0.00 |
| 285 | VERIZON | $285.30 | $285.30 | $0.00 |
| 286 | VERIZON WIRELESS | $9,575.18 | $9,575.18 | $0.00 |
| 287 | Anthony J. Cape | $4,762.69 | $4,762.69 | $0.00 |
| 288 | Anthony J. Cape | $113,806.52 | $113,806.52 | $0.00 |
| 291 | Jose R. Serrano | $1,696.22 | $1,696.22 | $0.00 |
| 293 | Osvaldo R. Rodriguez | $1,862.35 | $1,862.35 | $0.00 |
| 294 | Jo A. Fry | $973.99 | $973.99 | $0.00 |
| 295 | Wilma Rico | $6,764.87 | $6,764.87 | $0.00 |

| | | | |
|---|---|---|---|
| 299 | MYERS INDUSTRIES LAWN & GARDEN GROUP | $22,307.80 | $22,307.80 | $0.00 |
| 300 | Mildred & Julie Sexton | $10,000.00 | $10,000.00 | $0.00 |
| 301 | Mildred & Julie Sexton | $6,000.00 | $6,000.00 | $0.00 |
| 302 | Hamilton Dunn | $50,000.00 | $50,000.00 | $0.00 |
| 303 | Pacific Gas and Electric Company | $298,382.35 | $298,382.35 | $0.00 |
| 305 | Martha Cruz | $785.07 | $785.07 | $0.00 |
| 306 | Jose Cruz | $1,608.82 | $1,608.82 | $0.00 |
| 307 | Noe Vieyra | $3,416.52 | $3,416.52 | $0.00 |
| 308 | Big Joe California North, Inc. | $310.29 | $310.29 | $0.00 |
| 309 | Penske Truck Leasing Co., L.P. | $5,481.78 | $5,481.78 | $0.00 |
| 310 | Maria G. Carillo | $740.00 | $740.00 | $0.00 |
| 311 | Donald H. Mendel | $311,332.74 | $0.00 | $0.00 |
| 312 | Ramon Ramirez Regalado | $224.16 | $224.16 | $0.00 |
| 313 | Jose A. Virgen | $3,653.28 | $3,653.28 | $0.00 |
| 314 | Country Joe's Nursery, Inc. | $7,484.50 | $7,484.50 | $0.00 |
| 316 | Ruben Ruiz | $5,420.94 | $5,420.94 | $0.00 |
| 317 | Ruben Ruiz | $47,207.68 | $47,207.68 | $0.00 |
| 319 | Timothy L. Oldham | $265,469.00 | $265,469.00 | $0.00 |
| 320 | Timothy L. Oldham | $133,400.00 | $133,400.00 | $0.00 |
| 321 | CITRIX ONLINE, LLC | $1,680.00 | $1,680.00 | $0.00 |
| 322 | Jack Pearlstein | $11,196.99 | $11,196.99 | $0.00 |
| 323 | Marc J. Kanimoto | $3,043.61 | $3,043.61 | $0.00 |
| 325 | Best Overnite Express, Inc | $98,092.05 | $98,092.05 | $0.00 |
| 326 | Jamie H. Pearlstein | $2,585.79 | $2,585.79 | $0.00 |
| 327 | Jamie H. Pearlstein | $361.52 | $361.52 | $0.00 |
| 328 | Steven K. Chan | $3,159.52 | $3,159.52 | $0.00 |
| 329 | Salif Thiam | $433.20 | $433.20 | $0.00 |
| 330 | Leonard Roth | $293,109.00 | $293,109.00 | $0.00 |
| 332 | Leonard Roth | $34,500.00 | $34,500.00 | $0.00 |
| 333 | Mark Ryser | $245,250.29 | $245,250.29 | $0.00 |
| 334 | AT&T Corp | $6,192.45 | $6,192.45 | $0.00 |
| 335 | Gail Hollingsworth | $394,073.90 | $394,073.90 | $0.00 |
| 337 | Alison F. Ho | $2,800.38 | $2,800.38 | $0.00 |
| 338 | Meghan Hollingsworth | $3,537.82 | $3,537.82 | $0.00 |
| 339 | Daniel G. Kapler | $70,764.33 | $70,764.33 | $0.00 |
| 340 | Jerry Bungo | $2,660.34 | $2,660.34 | $0.00 |
| 341 | Nicholas Price | $2,725.40 | $2,725.40 | $0.00 |
| 342 | Western Exterminator | $28,383.48 | $28,383.48 | $0.00 |

| | Company, a | | | |
|---|---|---|---|---|
| 343 | California Computer Solutions, Inc | $3,454.30 | $3,454.30 | $0.00 |
| 347 | South Pacific Orchids, Inc. | $16,725.00 | $16,725.00 | $0.00 |
| 348 | Green Star Foliage, Inc | $16,725.00 | $16,725.00 | $0.00 |
| 349 | Green Star Foliage, Inc | $3,418.60 | $3,418.60 | $0.00 |
| 350 | Butler's Foliage, Inc, | $1,428.00 | $1,428.00 | $0.00 |
| 351 | FMC Corporation | $19,936.69 | $19,936.69 | $0.00 |
| 352 | Mueller's Greenhouses | $12,158.73 | $12,158.73 | $0.00 |
| 353 | Michael Killingsworth | $216,846.00 | $216,846.00 | $0.00 |
| 354 | Michael Killingsworth | $46,397.00 | $46,397.00 | $0.00 |
| 355 | Williamette Evergreen, inc. | $2,700.00 | $2,700.00 | $0.00 |
| 356 | Technical Traffic Consultants--TTC | $17,249.32 | $17,249.32 | $0.00 |
| 357 | Regents of the University of Minnesota | $540.00 | $540.00 | $0.00 |
| 358 | Crockett United Lily Growers, Inc. | $490.38 | $490.38 | $0.00 |
| 359 | Schubert Nursery, Inc. | $7,352.63 | $7,352.63 | $0.00 |
| 361 | James Tschierschky | $6,792.18 | $6,792.18 | $0.00 |
| 363 | Lisa Siordia | $655.96 | $655.96 | $0.00 |
| 364 | Patricia Weir | $50,000.00 | $50,000.00 | $0.00 |
| 367 | Highland Supply Corporation | $22,944.87 | $22,944.87 | $0.00 |
| 368 | Printables Corporation | $2,228.55 | $2,228.55 | $0.00 |
| 369 | Schubert Nursery, Inc. | $7,353.00 | $7,353.00 | $0.00 |
| 371 | Matson Navigation Company | $3,336.55 | $3,336.55 | $0.00 |
| 372 | Justin Dautoff | $79,439.32 | $79,439.32 | $0.00 |
| 373 | Oscar Facundo | $252.16 | $252.16 | $0.00 |
| 374 | Motion Industries | $266.37 | $266.37 | $0.00 |
| 375 | Corwin Graves | $4,111.06 | $4,111.06 | $0.00 |
| 376 | A-Roo Company | $2,082.50 | $2,082.50 | $0.00 |
| 378 | IBM Credit LLC | $34,364.51 | $34,364.51 | $0.00 |
| 380 | Lumbermen's Underwriting Alliance | $109,618.00 | $109,618.00 | $0.00 |
| 381 | Booman Floral, Inc. | $35,037.09 | $35,037.09 | $0.00 |
| 382 | Sorenson Greenhouses, Inc. | $21,736.44 | $21,736.44 | $0.00 |
| 383 | Milgro Nursery, LLC | $778,756.00 | $778,756.00 | $0.00 |
| 384 | Romeo Packing Company | $52,918.93 | $52,918.93 | $0.00 |
| 385 | Smithers-Oasis North America | $58,680.56 | $58,680.56 | $0.00 |
| 386 | Coast Transmissions | $91.22 | $91.22 | $0.00 |
| 387 | Curtis Wagner Plastics Corp | $5,736.67 | $5,736.67 | $0.00 |
| 388 | Ray Wallace | $8,738.74 | $8,738.74 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 389 | Newman's Nursery, Inc. | $8,894.62 | $8,894.62 | $0.00 |
| 390 | Airgas NCN | $6,208.98 | $6,208.98 | $0.00 |
| 391 | AT&T Corp | $389.72 | $389.72 | $0.00 |
| 392 | Walgreens Co | $4,157.05 | $4,157.05 | $0.00 |
| 393 | C.F. Cheung | $2,056.00 | $2,056.00 | $0.00 |
| 394 | The Travelers Indemnity Company | $56,861.22 | $56,861.22 | $0.00 |
| 396 | Candace Walker, Kyren Thomas, D'Avion Hite, | $30,000,000.00 | $30,000,000.00 | $0.00 |
| 398 | Barber Backflow | $1,046.62 | $1,046.62 | $0.00 |
| 399 | Sunshine Ceramics | $3,970.58 | $3,970.58 | $0.00 |
| 400 | Applied Industrial Technologies-CA LLC | $356.52 | $356.52 | $0.00 |
| 402 | Hortica Insurance & Employee Benefits | $21,661.52 | $21,661.52 | $0.00 |
| 403 | Mailfinance | $13,307.16 | $13,307.16 | $0.00 |
| 408 | eCAST Settlement Corp | $4,625.63 | $4,625.63 | $0.00 |
| 379 | Teitelbaum Brothers, Inc. | $2,930.89 | $2,930.89 | $0.00 |
| | | | | |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $46,337,790.54 | $46,337,790.54 | $0.00 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Case No.: 11-31985 DM

Case Name: Tally One, Inc. f/k/a Nurserymen's Exchange, Inc.

Trustee Name: Kyle Everett

Date Filed (f) or Converted (c): 11/1/2011

§ 341 (a) Meeting Date: 03/21/2011

Claims Bar Date: 03/06/2012

For Period Ending: 10/31/2020

Estimated TFR Date Filed 05/15/2020

| | Asset Description (Scheduled And Unscheduled (U) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee Less Liens, Exemptions, And Other Costs) | Property Abandoned Oa=554(A) Abandon Da=554(C) Abandon | Sale/Funds Received By The Estate | Assets Fully Administered (FA)/ Gross Value Of Remaining Assets |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 |
| 1 | Checking Account - US Bank (u) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Security Deposits (u) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Planned Unit Development | 8,000,000.00 | 0.00 | | 0.00 | FA |
| 4 | Open Space Land | 5,000,000.00 | 0.00 | | 0.00 | FA |
| 5 | Money Market Fund - Wells Fargo | 17,354.00 | 0.00 | | 13,347.90 | FA |
| 6 | Interest in Insurance Policy (Hollingsworth) | 115,173.00 | 0.00 | | 89,159.72 | FA |
| 7 | Interest in Insurance Policy (Pearlstein) | 184,170.00 | 0.00 | | 133,129.43 | FA |
| 8 | Accounts Receivable | 11,441,051.00 | 0.00 | | 0.00 | FA |
| 9 | Intellectual Property | Unknown | 0.00 | | 0.00 | FA |
| 10 | Software | 83,644.00 | 0.00 | | 0.00 | FA |
| 11 | Rights as Licensee to Intellectual Property | Unknown | 0.00 | | 0.00 | FA |
| 12 | Licenses for Selling Particular Crops/Plants | Unknown | 0.00 | | 0.00 | FA |
| 13 | Customer List | Unknown | 0.00 | | 0.00 | FA |
| 14 | Trucks, Autos, and work vehicles | 90,100.00 | 0.00 | | 0.00 | FA |
| 15 | Computer Equipment (book value) | 122,296.00 | 0.00 | | 3,000.00 | FA |
| 16 | Office Furniture and Equipment (book value) | 45,182.00 | 0.00 | | 0.00 | FA |
| 17 | Temporary Buildings | 283,985.00 | 0.00 | | 0.00 | FA |
| 18 | Greenhouse Equipment (market value) | 239,696.00 | 0.00 | | 0.00 | FA |
| 19 | Soft Goods Inventory | 2,777,829.00 | 0.00 | | 0.00 | FA |
| 20 | Hard Goods Inventory | 2,342,922.00 | 0.00 | | 0.00 | FA |
| 21 | Greenhouses (book value) | 1,635.00 | 0.00 | | 0.00 | FA |
| 22 | Miscellaneous Materials and Goods | 10,000.00 | 0.00 | | 0.00 | FA |
| 23 | Land used in business operations | 4,000,000.00 | 0.00 | | 0.00 | FA |
| | **Unscheduled Assets** | | | | | |
| 24 | Checking Account - ARB (1217) (u) | Unknown | 0.00 | | 0.00 | FA |
| 25 | Checking Account - ARB (1224) (u) | Unknown | 0.00 | | 0.00 | FA |
| 26 | Rebate Customers and Purchase Orders (u) | Unknown | 0.00 | | 0.00 | FA |
| 27 | Business Permits (u) | Unknown | 0.00 | | 0.00 | FA |
| 28 | Payroll Account (u) - Wells Fargo | 19,600.00 | 0.00 | | 6,251.86 | FA |
| 29 | Rent Payments (u) | Unknown | 0.00 | | 0.00 | FA |
| 30 | Note Receivable - Employees (u) | Unknown | 0.00 | | 73,895.03 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Case No: 11-31985 DM

Case Name: Tally One, Inc. f/k/a Nurserymen's Exchange, Inc.

For Period Ending: 10/31/2020

Estimated TFR Date Filed 05/15/2020

Trustee Name: Kyle Everett

Date Filed (f) or Converted (c): 11/1/2011

§ 341 (a) Meeting Date: 03/21/2012

Claims Bar Date: 03/06/2012

| # | 1 Asset Description (Scheduled And Unscheduled (U) Property) | | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee Less Liens, Exemptions, And Other Costs) | 4 Property Abandoned Oa=554(A) Abandon Da=554(C) Abandon | 5 Sale/Funds Received By The Estate | 6 Asset Fully Administered/ Gross Value Of Remaining Assets |
|---|---|---|---|---|---|---|---|
| 31 | Refund - Insurance (u) | | Unknown | 0.00 | | 11,900.49 | FA |
| 32 | Refund - Utilities (u) | | Unknown | 0.00 | | 213.42 | FA |
| 33 | Refund - United States Treasury (u) | | Unknown | 0.00 | | 2,438.89 | FA |
| 34 | Trustee Bond Refund (u) | | Unknown | 0.00 | | 222.34 | FA |
| 35 | Settlement Proceeds (u) - A.M.S. Transportation Co | Dkt # 422 | Unknown | 0.00 | | 1,500.00 | FA |
| 36 | Settlement Proceeds (u) - T. Richards, Inc. | Dkt # 422 | Unknown | 0.00 | | 1,500.00 | FA |
| 37 | Settlement Proceeds (u) - Farella Braun +Martel LLP | Dkt # 422 | Unknown | 0.00 | | 2,500.00 | FA |
| 38 | Settlement Proceeds (u) - Temkin International, Inc. | Dkt # 422 | Unknown | 0.00 | | 5,000.00 | FA |
| 39 | Settlement Proceeds (u) - All Good Pallets, Inc. | Dkt # 422 | Unknown | 0.00 | | 8,000.00 | FA |
| 40 | Settlement Proceeds (u) - Keen Pack Usa, Inc. | Dkt # 422 | Unknown | 0.00 | | 8,996.00 | FA |
| 41 | Settlement Proceeds (u) - Capital One Bank (Usa) N.A | Dkt # 422 | Unknown | 0.00 | | 9,000.00 | FA |
| 42 | Settlement Proceeds (u) - Frank, Rimerman + Co. LLP | Dkt # 422 | Unknown | 0.00 | | 10,000.00 | FA |
| 43 | Settlement Proceeds (u) - Kents Bromeliad Nursery | Dkt # 422 | Unknown | 0.00 | | 12,000.00 | FA |
| 44 | Settlement Proceeds (u) - Teufel Holly Farms, Inc. | Dkt # 422 | Unknown | 0.00 | | 14,134.28 | FA |
| 45 | Settlement Proceeds (u) - Penske Truck Leasing Co. | Dkt # 422 | Unknown | 0.00 | | 18,000.00 | FA |
| 46 | Settlement Proceeds (u) - Myers Industries, Inc. | Dkt # 422 | Unknown | 0.00 | | 25,000.00 | FA |
| 47 | Settlement Proceeds (u) - Smithersoasis North | Dkt # 422 | Unknown | 0.00 | | 25,000.00 | FA |
| 48 | Settlement Proceeds (u) - Hortica | Dkt # 422 | Unknown | 0.00 | | 27,500.00 | FA |
| 49 | Settlement Proceeds (u) - Shippers Choice | Dkt # 422 | Unknown | 0.00 | | 48,000.00 | FA |
| 50 | Settlement Proceeds (u) - Focal Point Securities, LLC | Dkt # 422 | Unknown | 0.00 | | 50,675.00 | FA |
| 51 | Settlement Proceeds (u) - Sorensen Greenhouses, Inc. | Dkt # 422 | Unknown | 0.00 | | 35,000.00 | FA |
| 52 | Settlement Proceeds (u) - Blue Cross Of California | Dkt # 430 | Unknown | 0.00 | | 3,500.00 | FA |
| 53 | Settlement Proceeds (u) - Smartland Industrial Co. | Dkt # 434 | Unknown | 0.00 | | 2,000.00 | FA |
| 54 | Settlement Proceeds (u) - C & A, Inc. | Dkt # 434 | Unknown | 0.00 | | 3,500.00 | FA |
| 55 | Settlement Proceeds (u) - Island Growers, Inc. | Dkt # 434 | Unknown | 0.00 | | 9,000.00 | FA |
| 56 | Settlement Proceeds (u) - Stevecon, Inc. | Dkt # 434 | Unknown | 0.00 | | 10,000.00 | FA |
| 57 | Settlement Proceeds (u) - Penning Freesia B.V. | Dkt # 434 | Unknown | 0.00 | | 10,000.00 | FA |
| 58 | Settlement Proceeds (u) - Schubert Nursery, Inc. | Dkt # 434 | Unknown | 0.00 | | 11,000.00 | FA |
| 59 | Settlement Proceeds (u) - Por La Mar | Dkt # 434 | Unknown | 0.00 | | 15,000.00 | FA |
| 60 | Settlement Proceeds (u) - Taisuco America Corporation, a/k/a McClellan Botanicals | Dkt # 434 | Unknown | 0.00 | | 20,000.00 | FA |
| 61 | Settlement Proceeds (u) - Gartnerlet PKM APS | Dkt # 434 | Unknown | 0.00 | | 31,970.00 | FA |
| 62 | Settlement Proceeds (u) - Katten Muchin Rosenman LLP | Dkt # 434 | Unknown | 0.00 | | 110,000.00 | FA |

**Case No.: 11-31985 DM**

**Case Name: Tally One, Inc. f/k/a Nurserymen's Exchange, Inc.**

**For Period Ending: 10/31/2020**

**Estimated TFR Date Filed 05/15/2020**

**Trustee Name: Kyle Everett**

**Date Filed (f) or Converted (c): 11/1/2011**

**§ 341 (a) Meeting Date: 03/06/2012**

**Claims Bar Date: 03/21/2012**

| # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee Less Liens, Exemptions, And Other Costs) | 4 Property Abandoned Oa=554(A) Abandon Da=554(C) Abandon | 5 Sale/Funds Received By The Estate | 6 Asset Fully Administered (FA)/ Gross Value Of Remaining Assets |
|---|---|---|---|---|---|---|---|
| 63 | Settlement Proceeds (u) - | Federal Express Corp | Dkt # 476 | Unknown | 0.00 | | 3,000.00 | FA |
| 64 | Settlement Proceeds (u) - | Jessup Transportation,Inc | Dkt# 483 | Unknown | 0.00 | | 7,500.00 | FA |
| 65 | Settlement Proceeds (u) - | West Coast Refrig.Trucing | Dkt# 483 | Unknown | 0.00 | | 7,500.00 | FA |
| 66 | Settlement Proceeds (u) - | Global Star Design, Inc. | Dkt# 483 | Unknown | 0.00 | | 16,000.00 | FA |
| 67 | Settlement Proceeds (u) - | Kaiser Foundation Health | Dkt# 509 | Unknown | 0.00 | | 23,500.00 | FA |
| 68 | Settlement Proceeds (u) - | Twin Oaks Growers | Dkt# 494 | Unknown | 0.00 | | 10,000.00 | FA |
| 69 | Settlement Proceeds (u) - | Highland Supply Corp. | Dkt# 494 | Unknown | 0.00 | | 15,000.00 | FA |
| 70 | Settlement Proceeds (u) - | Bancoft & Mcalister, LLP | Dkt# 494 | Unknown | 0.00 | | 17,940.00 | FA |
| 71 | Settlement Proceeds (u) - | Ab Bonsai & Pottery | Dkt# 512 | Unknown | 0.00 | | 3,000.00 | FA |
| 72 | Settlement Proceeds (u) - | Sunlet Nursery | Dkt# 512 | Unknown | 0.00 | | 5,000.00 | FA |
| 73 | Settlement Proceeds (u) - | Western Cactus | Dkt# 512 | Unknown | 0.00 | | 9,000.00 | FA |
| 74 | Settlement Proceeds (u) - | Richard S. Jeweler | Dkt# 517 | Unknown | 0.00 | | 11,500.00 | FA |
| 75 | Settlement Proceeds (u) - | Calegari & Morris | Dkt# NA | Unknown | 0.00 | | 20,000.00 | FA |
| 76 | Settlement Proceeds (u) - | Oak Harbor Freight Lines | Dkt# NA | Unknown | 0.00 | | 10,335.70 | FA |
| 77 | Settlement Proceeds (u) - | Rocket Farms | Dkt# NA | Unknown | 0.00 | | 15,000.00 | FA |
| 78 | Settlement Proceeds (u) - | California Hawaii Foilage | Dkt# NA | Unknown | 0.00 | | 27,889.00 | FA |
| 79 | Class Action Recovery (u) - | Hartford Financial Svcs. | Dkt# NA | Unknown | 0.00 | | 1,149.80 | FA |
| 80 | Default Judgement (u) | Adversary # 13-03104 | | Unknown | 0.00 | | 0.00 | FA |
| 81 | Asset entered in Error/Duplicate | Adversary # 13-03104 | | 0.00 | 0.00 | | 0.00 | FA |
| 82 | Default Judgement (u) | Adversary # 13-03107 | | Unknown | 0.00 | | 0.00 | FA |
| 83 | Default Judgement (u) | Adversary # 13-03108 | | Unknown | 0.00 | | 0.00 | FA |
| 84 | Default Judgement (u) | Adversary # 13-03109 | | Unknown | 0.00 | | 0.00 | FA |
| 85 | Interest Income (u) | | | Unknown | 0.00 | | 2,812.47 | FA |
| 86 | Property Lien Holding (u) | | | Unknown | 0.00 | | 0.00 | FA |
| 87 | Construction in Process (u) | | | Unknown | 0.00 | | 0.00 | FA |
| 88 | Prepaid Expenses (u) | | | 409,844.00 | 0.00 | | 0.00 | FA |
| 89 | Employees (u) | | | 68,814.52 | 0.00 | | 0.00 | FA |
| 90 | Investments (u) | | | 2,661.00 | 0.00 | | 0.00 | FA |
| 91 | Investments - Ne(Hk) Ltd (u) | | | 0.00 | 0.00 | | 0.00 | FA |
| 92 | Cash Value of Life Insurance (u) | | | 281,421.07 | 0.00 | | 0.00 | FA |
| 93 | Trademark Costs, Etc. (u) | | | 10,151.42 | 0.00 | | 0.00 | FA |
| 94 | Default Judgement (u) | Adversary # 13-03111 | | Unknown | 0.00 | | 0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Case No.:** 11-31985 DM

**Case Name:** Tally One, Inc. f/k/a Nurserymen's Exchange, Inc.

**Trustee Name:** Kyle Everett

**Date Filed (f) or Converted (c):** 11/1/2011

**For Period Ending:** 10/31/2020

**§ 341 (a) Meeting Date:** 03/21/2012

**Estimated TFR Date Filed 05/15/2020**

**Claims Bar Date:** 03/06/2012

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled (S) And Unscheduled (U) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee Less Liens, Exemptions, And Other Costs) | Property Abandoned OA=554(A) Abandon DA=554(C) Abandon | Sale/Funds Received By The Estate | Asset Fully Administered/ Gross Value Of Remaining Assets |
| 95 | Remnant Assets (u) | Unknown | | | 7,500.00 | FA |
| 96 | Class Action Recovery (u) - Freight Forwarders Settlement | Unknown | 0.00 | | 100.00 | FA |
| 97 | APA Leaseback Rental Payments | Unknown | 0.00 | | 63,308.00 | FA |
| 98 | Retainer held by Calegari & Morris | Unknown | 0.00 | | 49,771.98 | FA |
| | TOTALS (Excluding unknown values) | 35,547,528.01 | 0.00 | 0.00 | 1,208,111.31 | Gross Value Of Remaining Assets 0.00 |

Notes: The Trustee submitted the TFR to the UST. At this time the Trustee is addressing issues and questions raised by the UST and will be resubmitting a corrected TFR shortly.

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.::
Case Name: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Taxpayer ID #: 11-31985 DM
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: The Bank of New York Mellon
Account #: xxx95-66
Bond Amount: Blanket Bond

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference Number | Paid to/ Received From | Description of Transaction | Uniform Transaction Code | Deposit $ | Disbursement $ | Checking Account Balance |
| 19-Mar-12 | Asset #33 | United States Treasury | Duty Refund | 1224-000 | 195.93 | | 195.93 |
| 19-Mar-12 | Asset #33 | United States Treasury | Duty Refund | 1224-000 | 587.30 | | 783.23 |
| 19-Mar-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 1,076.62 | | 1,859.85 |
| 19-Mar-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 1,076.62 | | 2,936.47 |
| 6-Apr-12 | Asset #32 | Sempra Energy Utility | Refund | 1290-000 | 210.03 | | 3,146.50 |
| 6-Apr-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 1,076.62 | | 4,223.12 |
| 6-Apr-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 300.00 | | 4,523.12 |
| 6-Apr-12 | Asset #31 | HUB International Insurance Services | Cancellation of kidnap/ransom | 1290-000 | 357.93 | | 4,881.05 |
| 6-Apr-12 | | PG&E | Refund | 1290-000 | 0.30 | | 4,881.35 |
| 6-Apr-12 | Asset #32 | PG&E | Refund | 1290-000 | 3.09 | | 4,884.44 |
| 17-May-12 | Asset #33 | United States Treasury | F1120 refund | 1224-000 | 686.00 | | 5,570.44 |
| 22-Jun-12 | Asset #33 | United States Treasury | 943 refund | 1224-000 | 969.66 | | 6,540.10 |
| 22-Jun-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 1,076.62 | | 7,616.72 |
| 22-Jun-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 1,076.62 | | 8,693.34 |
| 22-Jun-12 | Asset #6 | Principal Life Insurance Company | G Hollingsworth - insurance cash | 1290-000 | 89,159.72 | | 97,853.06 |
| 22-Jun-12 | Asset #7 | Principal Life Insurance Company | J Pearlstein - insurance cash | 1290-000 | 133,129.43 | | 230,982.49 |
| 22-Jun-12 | Asset #31 | HUB International Insurance Services | return of premium | 1290-000 | 1,335.00 | | 232,317.49 |
| 18-Jul-12 | Asset #5 | Wells Fargo Bank | Transfer ff previous trustee | 9999-000 | 13,347.90 | | 245,665.39 |
| 8-Aug-12 | Asset #31 | The Ohio Bureau of Workers' Comp | Refund | 1290-000 | 116.07 | | 245,781.46 |
| 5-Sep-12 | Asset #28 | Wells Fargo Bank | Transfer ff previous trustee Acct # | 9999-000 | 6,251.86 | | 252,033.32 |
| 5-Sep-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 300.00 | | 252,333.32 |
| 25-Oct-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 300.00 | | 252,633.32 |
| 20-Nov-12 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 300.00 | | 252,933.32 |
| 25-Jan-13 | | Rabobank, N.A. | Transfer to Rabobank Acct #6866 | 9999-000 | | 252,933.32 | 0.00 |
| | | | | | 262,933.32 | 252,933.32 | 0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 11-31985 DM
Case Name: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Taxpayer ID #: ▆▆▆▆▆▆
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: Rabobank, N. A.
Account #: xxx6866
Bond Amount: Blanket Bond

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference Number | Paid to/ Received From | Description of Transaction | Uniform Transaction Code | Deposit $ | Disbursement $ | Checking Account Balance |
| 25-Jan-13 | | NY Mellon | Transfer fr NY Mellon | 9999-000 | 252,933.32 | | 252,933.32 |
| 25-Jan-13 | Asset #76 | Oak Harbor Freight Lines, Inc. | Preference Recoveries | 1241-000 | 10,335.70 | | 263,269.02 |
| 8-Feb-13 | | Rabobank | Transfer to Acct#5001236867 | 9999-000 | | 10,335.70 | 252,933.32 |
| 20-Feb-13 | 10101 | Tally One | Transfer to Acct#5005344566 | 9999-000 | | 252,933.32 | 0.00 |
| | | | | | | | 0.00 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.::** 11-31985 DM
**Case Name:** Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
**Taxpayer ID #:**
**Period Ending:** 30-Jun-19
**Date Submitted:**

**Trustee Name:** Kyle Everett
**Bank Name:** Rabobank, N. A.
**Account #:** xxx6867
**Bond Amount:** Blanket Bond

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference Number | Paid to/ Received From | Description of Transaction | Uniform Transaction Code | Deposit $ | Disbursement $ | Checking Account Balance |
| 8-Feb-13 | | Rabobank | Transfer to Acct#5001236866 | 9999-000 | 10,335.70 | | 10,335.70 |
| 20-Feb-13 | | Rabobank | Transfer to Acct#5005344567 | 9999-000 | | 10,335.70 | 0.00 |
| | | | | | | | 0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.:** 11-31985 DM
**Case Name:** Tally One, Inc. *f/k/a/* Nurserymen's Exchange, Inc.
**Taxpayer ID #:**
**Period Ending:** 30-Jun-19
**Date Submitted:**

**Trustee Name:** Kyle Everett
**Bank Name:** Rabobank, N. A.
**Account #:** xxx4568
**Bond Amount:** Blanket Bond

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference Number | Paid to/ Received From | Description of Transaction | Uniform Transaction Code | Deposit $ | Disbursement $ | Checking Account Balance |
| 26-Feb-13 | Asset #30 | Robert Steinlein | Note Payment Steinlein Note Payments Received | 1221-000 4110-000 | 45,779.53 | | 45,779.53 |
| 4-Mar-13 | 101 | HMB Capital, LLC | | | | 45,779.53 | 0.00 |
| | | | | | | | 0.00 |

**Case No.::** 11-31985 DM
**Case Name:** Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
**Taxpayer ID #:** ▓▓▓▓
**Period Ending:** 30-Jun-19
**Date Submitted:**

**Trustee Name:** Kyle Everett
**Bank Name:** Rabobank, N. A.
**Account #:** xxx4566
**Bond Amount:** Blanket Bond

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference Number | Paid to/ Received From | Description of Transaction | Uniform Transaction Code | Deposit $ | Disbursement $ | Checking Account Balance |
| 20-Feb-13 | | Rabobank | Transfer fr Acct#5001236866 | 9999-000 | 252,933.32 | | 252,933.32 |
| 28-Feb-13 | Debit | The Bank of NY Mellon | Bank & Technology Services Fee- | 2600-000 | | 100.25 | 252,833.07 |
| 4-Mar-13 | 101 | HMB Capital, LLC | Steinlein Note Payments Received | 4110-000 | | 6,583.10 | 246,249.97 |
| 7-Mar-13 | Credit | The Bank of NY Mellon | Bank & Technology Services Fee- | 2600-000 | 100.25 | | 246,350.22 |
| 15-Mar-13 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 1,076.62 | | 247,426.84 |
| 22-Mar-13 | 102 | HMB Capital, LLC | Steinlein Note Payments Received | 4110-000 | | 1,076.62 | 246,350.22 |
| 8-Apr-13 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 1,076.62 | | 247,426.84 |
| 19-Apr-13 | 103 | HMB Capital, LLC | Steinlein Note Payments Received | 4110-000 | | 1,076.62 | 246,350.22 |
| 8-May-13 | Asset #30 | Robert Steinlein | Note Payment | 1221-000 | 1,076.62 | | 247,426.84 |
| 20-May-13 | 104 | HMB Capital, LLC | Steinlein Note Payments Received | 4110-000 | | 1,076.62 | 246,350.22 |
| 2-Jul-13 | wire out | HMB Capital, LLC -VOID | Settlement Agreement | 9999-000 | | 0.00 | 246,350.22 |
| 8-Jul-13 | | Rabobank | Transfer to Acct#5005344567 | 9999-000 | | 246,350.22 | 0.00 |
| 24-Jul-13 | Asset #44 | Tuefel Holly Farms, Inc. | Preference Recoveries | 1241-000 | 14,134.28 | | 14,134.28 |
| 25-Jul-13 | Asset #14 | MICHAEL VON COSSEY | Sale of Two (2) Volvo Vehicles | 1129-000 | 3,000.00 | | 17,134.28 |
| 26-Sep-13 | | Rabobank | Transfer to Acct#5005344567 | 9999-000 | | 3,000.00 | 14,134.28 |
| 26-Sep-13 | | Rabobank | Transfer to Acct#5005344567 | 9999-000 | | 14,130.00 | 4.28 |
| 26-Sep-13 | 105 | Tally One Inc | Transfer to American River Bank | 9999-000 | | 4.28 | (0.00) |

0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.:  
Case Name:  
Taxpayer ID #: 11-31985 DM  
Period Ending: 30-Jun-19  
Date Submitted:  

Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.

Trustee Name: Kyle Everett  
Bank Name: Rabobank, N. A.  
Account #: xxx4567  
Bond Amount: Blanket Bond

| 1 Transaction Date | 2 Check or Reference Number | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Transaction Code | 5 Deposit $ | 6 Disbursement $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 20-Feb-13 | | Rabobank, N.A. | Transfer fr Acct#5001236866 | 9999-000 | 10,335.70 | | 10,335.70 |
| 20-Feb-13 | Asset #77 | Rocket Farms | Preference Recoveries | 1241-000 | 15,000.00 | | 25,335.70 |
| 20-Feb-13 | Asset #78 | California & Hawaii Foliage Growers, Inc. | Preference Recoveries | 1241-000 | 13,944.50 | | 39,280.20 |
| 20-Feb-13 | 101 | International Sureties, LTD | Bond | 2300-000 | | 202.35 | 39,077.85 |
| 7-Mar-13 | Debit | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 100.25 | 38,977.60 |
| 22-Mar-13 | 102 | Franchise Tax Board | Corp #C0348449 - 12/12 | 2820-000 | | 250.00 | 38,727.60 |
| 22-Mar-13 | 103 | Void | | | | 0.00 | 38,727.60 |
| 22-Mar-13 | 104 | Secretary of State | Corp #C0348449- | 2820-000 | | 25.00 | 38,702.60 |
| 29-Mar-13 | Debit | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 432.42 | 38,270.18 |
| 19-Apr-13 | Asset #41 | Capital One Services, LLC | Preference Recoveries | 1241-000 | 9,000.00 | | 47,270.18 |
| 29-Mar-13 | Asset #78 | California & Hawaii Foliage Growers, Inc. | Preference Recoveries | 1241-000 | 13,944.50 | | 61,214.68 |
| 30-Apr-13 | Debit | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 443.71 | 60,770.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 60,477.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 60,184.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 59,891.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 59,598.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 59,305.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 59,012.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 58,719.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 58,426.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 58,133.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 57,840.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 57,547.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 57,254.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 56,961.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 56,668.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 56,375.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 56,082.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 55,789.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 55,496.97 |
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 55,203.97 |

Case 11-31985  Doc# 579  Filed 06/30/20  Entered 06/30/20 16:50:20  Page 29 of 37

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 11-31985 DM
Case Name: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Taxpayer ID #: ▮▮▮▮▮▮
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: Rabobank, N. A.
Account #: xxx4567
Bond Amount: Blanket Bond

| Transaction Date | Check or Reference Number | Paid to/ Received From | Description of Transaction | Uniform Transaction Code | Deposit $ | Disbursement $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 20-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 54,910.97 |
| 21-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 54,617.97 |
| 21-May-13 | Cashier Check | United States Bankruptcy Court | filing fee | 2700-000 | | 293.00 | 54,324.97 |
| 24-May-13 | Asset #40 | Koenpack USA | Preference Recoveries | 1241-000 | 8,966.00 | | 63,290.97 |
| 31-May-13 | Debit | Rabobank, N.A. | Bank &Technology Services Fee- | 2600-000 | | 457.53 | 63,283.44 |
| 30-May-13 | Debit | Rabobank, N.A. | Bank &Technology Services Fee- | 2600-000 | | 416.51 | 60,416.93 |
| 8-Jul-13 | Asset #30 | Robert Steinlein | Transfer From Acct#5005344566 | 9999-000 | 1,076.62 | | 60,493.65 |
| 16-Jul-13 | Asset #30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 60,570.17 |
| 16-Jul-13 | Asset #30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 61,646.79 |
| 25-Jul-13 | Cashier Check | Cashier Check/BK Court/Reversal | filing fee | 2700-000 | | (293.00) | 65,646.79 |
| 31-Jul-13 | Debit | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 165.79 | 66,774.00 |
| 6-Aug-13 | Asset #30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 66,850.62 |
| 27-Aug-13 | Asset #30 | Robert Steinlein | Note Payment-Robert Steinlein- | 1121-000 | 1,076.62 | | 66,927.24 |
| 27-Aug-13 | Asset #31 | Rocket Farms | Kaiser Refund | 1290-000 | 538.57 | | 66,465.81 |
| 27-Aug-13 | Asset #31 | Rocket Farms | credit- United Site Svcs | 1290-000 | 36.23 | | 68,502.04 |
| 31-Aug-13 | Debit | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 120.59 | 68,381.45 |
| 16-Sep-13 | 105 | Franchise Tax Board | Corp #C0348449 -12 | 2690-000 | | 800.00 | 67,581.45 |
| 16-Sep-13 | Asset #30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 66,581.45 |
| 26-Sep-13 | Asset #30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 67,658.07 |
| 26-Sep-13 | Asset #36 | T. Richards, Inc. | Preference Recoveries | 1241-000 | 1,500.00 | | 95,158.07 |
| 26-Sep-13 | Asset #47 | Smithers-Oasis North America | Preference Recoveries | 1241-000 | 25,000.00 | | 119,158.07 |
| 26-Sep-13 | Asset #49 | Shipper's Choice Transportation Services | Preference Recoveries | 1241-000 | 7,500.00 | | 106,658.07 |
| 26-Sep-13 | Asset #48 | Hortica Insurance & Employee Benefits | Preference Recoveries | 1241-000 | 27,500.00 | | 139,158.07 |
| 26-Sep-13 | Asset #42 | Frank, Rimerman & CO. LLP | Preference Recoveries | 1241-000 | 10,000.00 | | 141,658.07 |
| 26-Sep-13 | Asset #49 | Shipper's Choice Transportation Services | Preference Recoveries | 1241-000 | 7,500.00 | | 149,158.07 |
| 26-Sep-13 | Asset #50 | Focal Point Securities, LLC | Preference Recoveries | 1241-000 | 48,000.00 | | 196,658.07 |
| 26-Sep-13 | Asset #51 | Sorensen Greenhouses of California | Preference Recoveries | 1241-000 | 50,675.00 | | 244,333.07 |
| 26-Sep-13 | Asset #46 | Myers Industries, Inc. | Preference Recoveries | 1241-000 | 25,000.00 | | 273,833.07 |
| 26-Sep-13 | Asset #37 | Farella Braun + Martel LLP | Preference Recoveries | 1241-000 | 2,500.00 | | 273,333.07 |
| 26-Sep-13 | Asset #43 | Kents Bromeliad Nursery Inc. | Preference Recoveries | 1241-000 | 12,000.00 | | 285,833.07 |
| 26-Sep-13 | Asset #35 | A.M. & S. Transportation Co. | Preference Recoveries | 1241-000 | 1,500.00 | | 287,333.07 |
| 26-Sep-13 | | Rabobank, N.A. | Transfer From Acct#5005344566 | 9999-000 | 3,000.00 | | 290,333.07 |

Case No.:
Case Name: 11-31985 DM
Taxpayer ID #: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: Rabobank, N. A.
Account #: xxx4567
Bond Amount: Blanket Bond

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| 1 Transaction Date | 2 Check or Reference Number | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Transaction Code | 5 Deposit $ | 6 Disbursement $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 26-Sep-13 | Debit | Rabobank, N.A. | Transfer From Acct#5005344566 | 9999-000 | 14,130.00 | | 304,463.07 |
| 30-Sep-13 | Debit | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 129.24 | 304,333.83 |
| 2-Oct-13 | Asset #53 | Smartland Industrial Company | Preference Recoveries | 1241-000 | 2,000.00 | | 306,333.83 |
| 2-Oct-13 | Asset #45 | Penske Truck Leasing Co. | Preference Recoveries | 1241-000 | 18,000.00 | | 324,333.83 |
| 8-Oct-13 | Asset #30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 325,410.45 |
| 9-Oct-13 | Asset #38 | Temkin International , Inc. | Preference Recoveries | 1241-000 | 5,000.00 | | 330,410.45 |
| 9-Oct-13 | Asset #31 | Argonaut Insurance Company | Worker's Comp Refund | 1241-000 | 9,516.69 | | 339,927.14 |
| 25-Oct-13 | 106 | Void | Worker's Comp Refund | 4110-000 | | 0.00 | 339,927.14 |
| 31-Oct-13 | Debit | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 524.03 | 339,403.11 |
| 6-Nov-13 | Cashier Check | Cashier Check/BK Court/Reversal | filing fee | 2700-000 | | (293.00) | 339,696.11 |
| 6-Nov-13 | Cashier Check | Cashier Check/BK Court/Reversal | filing fee | 2700-000 | | (293.00) | 339,989.11 |
| 6-Nov-13 | Cashier Check | Cashier Check/BK Court/Reversal | filing fee | 2700-000 | | (293.00) | 340,282.11 |
| 8-Nov-13 | Asset #30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 341,358.73 |
| 21-Nov-13 | 107 | HMB Capital, LLC | Worker's Comp Refund | 4110-000 | | 9,516.69 | 331,842.04 |
| 21-Nov-13 | 108 | Technical Traffic Consultants | Preference Data Cost | 2990-000 | | 375.00 | 331,467.04 |
| 21-Nov-13 | 109 | Tally One Inc | Transfer to American River Bank | 9999-000 | | 326,000.00 | 5,467.04 |
| 21-Nov-13 | 110 | Tally One Inc | Transfer to American River Bank | 9999-000 | | 4,800.00 | 667.04 |
| 29-Nov-13 | | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 425.63 | 241.41 |
| 31-Dec-13 | | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 10.00 | 231.41 |
| 31-Jan-14 | | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 10.00 | 221.41 |
| 24-Feb-14 | Asset #57 | Penning Freesia | Preference Recoveries | 1241-000 | 10,000.00 | | 10,221.41 |
| 28-Feb-14 | | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 10.00 | 10,211.41 |
| 31-Mar-14 | | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 14.20 | 10,197.21 |
| 7-Apr-14 | Asset #61 | Gartnerfest P.K.M. | Preference Recoveries | 1241-000 | 31,970.00 | | 42,167.21 |
| 30-Apr-14 | | Rabobank, N.A. | Bank & Technology Services Fee- | 2600-000 | | 50.90 | 42,116.31 |
| 30-Apr-14 | 111 | Tally One Inc | Transfer to American River Bank | 9999-000 | | 42,116.31 | 0.00 |

0.00

Case 11-31985   Doc# 571   Filed 06/30/20   Entered 06/30/20 15:05:20   Page 31 of 37

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 11-31985 DM
Case Name: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Taxpayer ID #:
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: American River Bank
Account #: xxx1224
Bond Amount: Blanket Bond

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference Number | Paid to/ Received From | Description of Transaction | Uniform Transaction Code | Deposit $ | Disbursement $ | Checking Account Balance |
| 21-Nov-13 | | Tally One Inc | Transfer fr RaboBank | 9999-000 | 326,000.00 | | 326,000.00 |
| 30-Nov-13 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 13.40 | | 326,013.40 |
| 11-Dec-13 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 326,090.02 |
| 18-Dec-13 | Asset # 79 | Hartford Insurance | Preference Recoveries | 1241-000 | 1,149.80 | | 327,239.82 |
| 18-Dec-13 | Asset # 39 | All Good Pallets(Matthew M. Spielber | Preference Recoveries | 1241-000 | 8,000.00 | | 335,239.82 |
| 18-Dec-13 | Asset # 49 | Complete Logistic Services LLC | Preference Recoveries | 1241-000 | 7,500.00 | | 342,739.82 |
| 18-Dec-13 | Asset # 49 | Shipper's Choice Transportation Serv | Preference Recoveries | 1241-000 | 8,500.00 | | 351,239.82 |
| 18-Dec-13 | Asset # 60 | McLellan Botanicals | Preference Recoveries | 1241-000 | 20,000.00 | | 371,239.82 |
| 18-Dec-13 | Asset # 62 | Katten Muchin Rosenman LLP | Preference Recoveries | 1241-000 | 110,000.00 | | 481,239.82 |
| 18-Dec-13 | Asset # 55 | Island Growers, Inc. | Preference Recoveries | 1241-000 | 1,500.00 | | 482,739.82 |
| 18-Dec-13 | Asset # 56 | Stevecon, Inc. | Preference Recoveries | 1241-000 | 9,000.00 | | 491,739.82 |
| 18-Dec-13 | Asset # 59 | Por La Mar Nursery | Preference Recoveries | 1241-000 | 5,000.00 | | 496,739.82 |
| 18-Dec-13 | Asset # 58 | Schubert Nursery, Inc. | Preference Recoveries | 1241-000 | 6,000.00 | | 502,739.82 |
| 31-Dec-13 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 108.80 | | 502,848.62 |
| 10-Jan-14 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 503,925.24 |
| 31-Jan-14 | Asset # 55 | Island Growers, Inc. | Preference Recoveries | 1241-000 | 2,000.00 | | 505,925.24 |
| 31-Jan-14 | Asset # 59 | Por La Mar Nursery | Preference Recoveries | 1241-000 | 15,000.00 | | 520,925.24 |
| 31-Jan-14 | Asset # 54 | C & A, Inc. | Preference Recoveries | 1241-000 | 1,000.00 | | 521,925.24 |
| 31-Jan-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 149.66 | | 522,074.90 |
| 1-Feb-14 | Asset # 52 | Anthem Blue Cross | Preference Recoveries | 1241-000 | 35,000.00 | | 557,074.90 |
| 12-Feb-14 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 558,151.52 |
| 14-Feb-14 | Asset # 70 | Bancroft & McAlister LLP | Preference Recoveries | 1241-000 | 15,000.00 | | 573,151.52 |
| 14-Feb-14 | Asset # 74 | Richard S. Jeweler | Preference Recoveries | 1241-000 | 8,000.00 | | 581,151.52 |
| 28-Feb-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 150.80 | | 581,302.32 |
| 3-Mar-14 | Asset # 54 | C & A, Inc. | Preference Recoveries | 1241-000 | 500.00 | | 581,802.32 |
| 13-Mar-14 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 582,878.94 |
| 25-Mar-14 | Asset # 54 | C & A, Inc. | Preference Recoveries | 1241-000 | 500.00 | | 583,378.94 |
| 31-Mar-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 173.11 | | 583,552.05 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.:: 11-31985 DM
Case Name: Tally One, Inc. f/k/a Nurserymen's Exchange, Inc.
Taxpayer ID #: ▮▮▮▮▮
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: American River Bank
Account #: xxx1224
Bond Amount: Blanket Bond

| 1 Transaction Date | 2 Check or Reference Number | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Transaction Code | 5 Deposit $ | 6 Disbursement $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 8-Apr-14 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 56,628.6 |
| 22-Apr-14 | Asset # 54 | C & A, Inc. | Preference Recoveries | 1241-000 | 500.00 | | 57,... |
| 22-Apr-14 | Asset # 70 | Bancroft & McAlister LLP | Preference Recoveries | 1241-000 | 2,940.00 | | 58,... |
| 29-Apr-14 | | Tally One Inc | Transfer to CK 1217 | 9999-000 | | 10,000.00 | 570,068.6 |
| 30-Apr-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 167.95 | | 572,236.6 |
| 13-May-14 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 579,313.2 |
| 13-May-14 | | Tally One Inc | Transfer from Rabobank | 9999-000 | 4.28 | | 579,317.5 |
| 13-May-14 | | Tally One Inc | Transfer from Rabobank | 9999-000 | 42,116.31 | | 62... |
| 31-May-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 178.51 | | 62... |
| 2-Jun-14 | Asset # 54 | C & A, Inc. | Preference Recoveries | 1241-000 | 500.00 | | 62... |
| 10-Jun-14 | Asset # 68 | Twin Oaks Growers | Preference Recoveries | 1241-000 | 10,000.00 | | 632,112.3 |
| 17-Jun-14 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 633,188.9 |
| 30-Jun-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 179.52 | | 633,368.4 |
| 1-Jul-14 | Asset # 54 | C & A, Inc. | Preference Recoveries | 1241-000 | 500.00 | | 633,868.4 |
| 7-Jul-14 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 634,945.1 |
| 24-Jul-14 | Asset # 64 | Jessup Transportation, Inc. | Preference Recoveries | 1241-000 | 7,500.00 | | 642,445.1 |
| 24-Jul-14 | Asset # 66 | Global Star Design, Inc. | Preference Recoveries | 1241-000 | 16,000.00 | | 658,445.1 |
| 24-Jul-14 | Asset # 65 | West Coast Refrigerated Trucking | Preference Recoveries | 1241-000 | 2,500.00 | | 660,945.1 |
| 24-Jul-14 | Asset # 65 | West Coast Refrigerated Trucking | Preference Recoveries | 1241-000 | 5,000.00 | | 665,945.1 |
| 31-Jul-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 188.92 | | 666,134.0 |
| 13-Aug-14 | Asset # 30 | Robert Steinlein | Note Payment | 1121-000 | 1,076.62 | | 667,210.6 |
| 31-Aug-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 198.15 | | 667,408.7 |
| 23-Sep-14 | Asset # 71 | AB Bonsai & Pottery | Preference Recoveries | 1241-000 | 3,000.00 | | 670,408.7 |
| 23-Sep-14 | Asset # 67 | KP Financial Services Ops | Preference Recoveries | 1241-000 | 23,500.00 | | 693,908.7 |
| 23-Sep-14 | Asset # 63 | FedEx | Preference Recoveries | 1241-000 | 3,000.00 | | 696,908.7 |
| 30-Sep-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 192.56 | | 697,101.3 |
| 31-Oct-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 207.22 | | 697,308.5 |
| 26-Nov-14 | Asset # 73 | Western Cactus Enterprises, Inc. | Preference Proceeds | 1241-000 | 9,000.00 | | 706,308.5 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.:
Case Name: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Taxpayer ID #: 11-31985 DM
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: American River Bank
Account #: xxx1224
Bond Amount: Blanket Bond

| 1 Transaction Date | 2 Check or Reference Number | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Transaction Code | 5 Deposit $ | 6 Disbursement $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 26-Nov-14 | Asset # 69 | Highland Supply Corp. | Preference Proceeds | 1241-000 | 15,000.00 | | 725,308.57 |
| 26-Nov-14 | Asset # 74 | Richard S. Jeweler | Preference Proceeds | 1241-000 | 3,500.00 | | 728,808.57 |
| 26-Nov-14 | Asset # 72 | Sunlet Nursery, Inc. | Preference Proceeds | 1241-000 | 5,000.00 | | 728,808.57 |
| 30-Nov-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 200.60 | | 733,009.17 |
| 15-Dec-14 | Asset # 85 | American River Bank Act #1217 | Balance transfer between banks | 9999-000 | | 605,009.17 | 128,000.00 |
| 31-Dec-14 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 112.25 | | 128,112.25 |
| 1-Jan-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 26.56 | | 125,138.81 |
| 28-Feb-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 24.00 | | 125,162.81 |
| 31-Mar-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 26.58 | | 125,189.39 |
| 30-Apr-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 25.73 | | 125,215.12 |
| 31-May-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 26.59 | | 125,241.71 |
| 30-Jun-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 25.73 | | 125,267.44 |
| 31-Jul-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 26.60 | | 125,294.04 |
| 31-Aug-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 26.60 | | 125,320.64 |
| 30-Sep-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 25.75 | | 125,346.35 |
| 31-Oct-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 26.61 | | 125,373.00 |
| 30-Nov-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 25.76 | | 125,398.76 |
| 31-Dec-15 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 21.47 | | 125,420.23 |
| 31-Jan-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 15.98 | | 125,436.21 |
| 29-Feb-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 14.95 | | 125,451.16 |
| 31-Mar-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 15.98 | | 125,467.14 |
| 30-Apr-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 15.47 | | 125,482.61 |
| 31-May-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 13.24 | | 125,495.85 |
| 30-Jun-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.35 | | 125,507.20 |
| 31-Jul-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.72 | | 125,518.92 |
| 31-Jul-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.73 | | 125,530.65 |
| 31-Aug-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.73 | | 125,542.00 |
| 30-Sep-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.35 | | 125,553.73 |
| 31-Oct-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.73 | | 125,565.08 |
| 30-Nov-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.35 | | 125,576.81 |
| 31-Dec-16 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.73 | | 125,588.54 |
| 31-Jan-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.73 | | 125,599.14 |
| 31-Jan-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.73 | | 125,610.87 |
| 28-Feb-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 10.60 | | |
| 31-Mar-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.73 | | |

Case No.: 11-31985 DM
Case Name: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Taxpayer ID #: ▨▨▨▨▨
Period Ending: 30-Jun-19
Date Submitted:

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Trustee Name: Kyle Everett
Bank Name: American River Bank
Account #: xxx1224
Bond Amount: Blanket Bond

| 1 Transaction Date | 2 Check or Reference Number | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Transaction Code | 5 Deposit $ | 6 Disbursement $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 30-Apr-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.36 | | 125622.23 |
| 31-May-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.74 | | 125633.97 |
| 30-Jun-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.36 | | 125645.33 |
| 31-Jul-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.74 | | 125657.07 |
| 31-Aug-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.74 | | 125668.81 |
| 30-Sep-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.36 | | 125680.17 |
| 31-Oct-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.74 | | 125691.91 |
| 30-Nov-17 | Asset # 85 | American River Bank | Interest Income | 1270-000 | 11.36 | | 125703.27 |
| 13-Dec-17 | Asset # 85 | American River Bank Act #1217 | Balance transfer between banks | 9999-000 | | 125703.27 | 0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 11-31985 DM
Case Name: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Taxpayer ID #: xxx1217
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: American River Bank
Account #: xxx1217
Bond Amount: Blanket Bond

| 1 Transaction Date | 2 Check or Reference Number | 3 Paid to/ Received From | Description of Transaction | 4 Uniform Transaction Code | 5 Deposit $ | 6 Disbursement $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 21-Nov-13 | | Tally One Inc | Transfer fr RaboBank Corp #C0348449- | 9999-000 | 4,800.00 | | 4,800.00 |
| 31-Dec-13 | 1002 | Secretary of State | Bank Service Fees | 2820-000 | | 25.00 | 4,775.00 |
| 31-Dec-13 | | American River Bank | Bank Service Fees | 2600-000 | | 10.00 | 4,765.00 |
| 31-Jan-14 | | American River Bank | Bank Service Fees | 2600-000 | | 10.00 | 4,755.00 |
| 12-Feb-14 | 1003 | International Sureties LTD | Trustee Blanket Bond | 2300-000 | | 272.76 | 4,482.24 |
| 28-Feb-14 | | American River Bank | Bank Service Fees | 2600-000 | | 10.00 | 4,472.24 |
| 31-Mar-14 | | American River Bank | Bank Service Fees | 2600-000 | | 10.00 | 4,462.24 |
| 29-Apr-14 | | Tally One Inc | Transfer from MMA 1224 | 9999-000 | 10,000.00 | | 14,462.24 |
| 29-Apr-14 | 1004 | QUIVX | Copy Services | 2820-000 | | 6,094.28 | 8,367.96 |
| 31-Oct-14 | 1005 | Secretary of State | State and Local Taxes | 2820-000 | | 25.00 | 8,342.96 |
| 14-Nov-14 | 1006 | Robert Steinlein | Loan Overpayment Refund | 1221-000 | | 909.55 | 7,433.41 |
| 15-Dec-14 | 1007 | American River Bank Act 1224 | Balance transfer between banks | 9999-000 | 605,009.17 | | 612,442.58 |
| 15-Dec-14 | 1007 | Kornfield, Nyberg, Bendes & Kuhner | Professional Fees Payment | 3210-000 | | 11,716.25 | 600,726.33 |
| 17-Dec-14 | 1008 | Kornfield, Nyberg, Bendes & Kuhner | Professional Expense Payment | 3220-000 | | 232.78 | 600,493.55 |
| 17-Dec-14 | 1008 | Sedgwick LLP | Professional Fees Payment | 3210-000 | | 512,585.12 | 87,908.43 |
| 17-Dec-14 | 1009 | Sedgwick LLP | Professional Expense Payment | 3220-000 | | 20,708.51 | 67,199.92 |
| 17-Dec-14 | 1009 | Development Specialist Inc | Trustee Fee Payment | 6101-000 | | 56,103.81 | 11,096.11 |
| 6-Jan-15 | 1010 | Development Specialist Inc | Trustee Expense Payment | 6102-000 | | 3,395.51 | 7,700.60 |
| 16-Jan-15 | 1011 | International Sureties, LTD | Bond | 2300-000 | | 592.91 | 7,107.69 |
| 16-Jan-15 | | United States Trustee | United States Trustee Fees | 2950-000 | | 4,875.00 | 2,232.69 |
| 31-Jan-15 | | American River Bank | Bank & Technology Services Fee- Jan 2014 | 2600-000 | | 10.00 | 2,222.69 |
| 28-Feb-15 | | American River Bank | Bank & Technology Services Fee- Jan 2014 | 2600-000 | | 10.00 | 2,212.69 |
| 16-Mar-15 | Asset #34 | International Sureties, LTD | Bond Refund | 2300-000 | 0.00 | (222.34) | 2,435.03 |
| 31-Mar-15 | | American River Bank | Bank & Technology Services Fee- Jan 2014 | 2600-000 | 0.00 | 10.00 | 2,425.03 |
| 23-Apr-15 | Asset #75 | Calegari and Morris Accountants | Preference Recoveries | 1241-000 | 20,000.00 | | 22,425.03 |
| 3-Feb-16 | 1012 | International Sureties LTD | Trustee Blanket Bond | 2300-000 | | 59.16 | 22,365.87 |
| 15-Apr-16 | 1013 | Franchise Tax Board | State and Local Taxes | 2820-000 | | 800.00 | 21,565.87 |
| 2-Aug-16 | 1014 | Secretary of State | State and Local Taxes | 2820-000 | | 25.00 | 21,540.87 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 11-31985 DM
Case Name: Tally One, Inc. f/k/a/ Nurserymen's Exchange, Inc.
Taxpayer ID #:
Period Ending: 30-Jun-19
Date Submitted:

Trustee Name: Kyle Everett
Bank Name: American River Bank
Account #: xxx1217
Bond Amount: Blanket Bond

| 1 Transaction Date | 2 Check or Reference Number | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Transaction Code | 5 Deposit $ | 6 Disbursement $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 7-Nov-16 | 1015 | Franchise Tax Board | Corp #C0348449 -12 | 2690-000 | | 800.00 | 20,030.87 |
| 30-Dec-16 | Asset #95 | Oak Point Partners | Sale of Remaining Assets | 2300-000 | 7,500.00 | | 28,330.87 |
| 2-Feb-17 | 1016 | International Sureties LTD | Trustee Blanket Bond | 2820-000 | | 43.88 | 28,286.99 |
| 15-Mar-17 | 1017 | Franchise Tax Board | State and Local Taxes | 2820-000 | | 12.00 | 28,274.99 |
| 12-Dec-17 | 1018 | Internal Revenue Service | Income Taxes and Penalties | 2810-000 | | 49,880.00 | (21,605.01) |
| 12-Dec-17 | 1019 | Franchise Tax Board | State and Local Taxes | 2820-000 | | 10,014.08 | (31,619.09) |
| 12-Dec-17 | 1020 | Void | | | | 0.00 | (31,619.09) |
| 13-Dec-17 | 1021 | American River Bank Act 1224 | Balance transfer between banks | 9999-000 | 125,703.27 | | 93,994.18 |
| 19-Dec-17 | 1021 | Franchise Tax Board | State and Local Taxes | 2820-000 | | 800.00 | 93,194.18 |
| 19-Dec-17 | 1022 | Franchise Tax Board | State and Local Taxes | 2820-000 | | 2.00 | 93,192.18 |
| 22-Jan-18 | 1023 | International Sureties LTD | Trustee Blanket Bond | 2300-000 | | 46.19 | 93,145.99 |
| 9-Oct-18 | 1024 | Franchise Tax Board | State and Local Taxes | 2820-000 | | 800.00 | 92,345.99 |
| 9-Oct-18 | 1025 | Secretary of State | State and Local Taxes | 2820-000 | | 25.00 | 92,320.99 |
| 20-Jun-19 | Asset #96 | Freight Forwarders Settlement | Class Action Settlement | | 100.00 | | 92,420.99 |
| 4-May-20 | 1026 | Principal Life Insurance | Insurance Expense | 6990-000 | | 1,331.00 | 91,089.99 |
| 4-May-20 | 1027 | Development Specialist Inc | Trustee Fee Payment | 6101-000 | | 3,389.53 | 87,700.46 |
| 4-May-20 | 1027 | Development Specialist Inc | Trustee Expense Payment | 6102-000 | | 857.05 | 86,843.41 |
| 4-May-20 | 1028 | Sedgwick LLP | Professional Fees Payment | 3210-000 | | 86,843.41 | 0.00 |